1  ROB BONTA, State Bar No. 202668
   Attorney General of California
2  MONICA N. ANDERSON, State Bar No. 182970
   Senior Assistant Attorney General
3  DAMON MCCLAIN, State Bar No. 209508
   Supervising Deputy Attorney General
4  ELISE OWENS THORN, State Bar No. 145931
   NAMRATA KOTWANI, State Bar No. 308741
5  Deputy Attorneys General
    1300 I Street, Suite 125
6  P.O. Box 944255
   Sacramento, CA 94244-2550
7  Telephone: (916) 210-7318
   Fax: (916) 324-5205
8  E-mail: Elise.Thorn@doj.ca.gov
   *Attorneys for Defendants*

HANSON BRIDGETT LLP
PAUL B. MELLO, SBN 179755
SAMANTHA D. WOLFF, SBN 240280
KAYLEN KADOTANI, SBN 294114
DAVID C. CASARRUBIAS, SBN 321994
CARSON R. NIELLO, SBN 329970
1676 N. CALIFORNIA BLVD., SUITE 620
WALNUT CREEK, CALIFORNIA 94596
TELEPHONE:   925-746-8460
FACSIMILE:   925-746-8490
*Attorneys for Defendants*

# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF CALIFORNIA

# SACRAMENTO DIVISION

| | |
|---|---|
| RALPH COLEMAN, et al., | Case No. 2:90-CV-00520- KJM-DB |
| Plaintiffs, | **DECLARATION OF NICHOLAS WEBER IN SUPPORT OF DEFENDANTS' RESPONSE TO THE SPECIAL MASTER'S REQUEST FOR ADDITIONAL STAFF AND INCREASED COMPENSATION** |
| v. | |
| GAVIN NEWSOM, et al. | |
| Defendants. | |
| | Judge:   Hon. Kimberly J. Mueller |

I, Nicholas Weber, declare as follows:

1.     I am an attorney licensed to practice in the State of California. I am employed by the California Department of Corrections and Rehabilitation's (CDCR) Office of Legal Affairs and I work on the *Coleman* class action. I am competent to testify to the matters set forth in this declaration and if called upon to do so, I would and could so testify. I make this declaration in support of Defendants' Response to the Special Master's Request for Additional Staff and Increased Compensation.

2.     On June 27, 2022, Governor Newsom approved Senate Bill 154: Budget Act of 2022, which required CDCR to report spending on class action lawsuits against the CDCR to the

Case No. 2:90-CV-00520- KJM-DB

DECL. WEBER SUPP. DEFS.' RESPONSE TO THE SPECIAL MASTER'S REQUEST FOR ADDITIONAL STAFF AND INCREASED COMPENSATION

20490850.1

1  budget committees of both houses and the Legislative Analyst's Office by January 31 of each year

2  for five years beginning in 2023.  The bill text is available at

3  https://leginfo.legislature.ca.gov/faces/billNavClient.xhtml?bill_id=202120220SB154.

4      3.    Attached hereto as **Exhibit A** is a true and correct copy of CDCR's Class Action

5  Capital Outlay Annual Legislative Report for fiscal year 2021/2022.

6      4.    Attached hereto as **Exhibit B** is a true and correct copy of CDCR's Class Action

7  Capital Outlay Annual Legislative Report for fiscal year 2022/2023.

8      5.    On October 23, 2023, the Special Master's office sent a letter via email to Michael

9  Bien and me with an attached invoice for services provided by the Special Master through

10  September 30, 2023.  Attached hereto as **Exhibit C** is a true and correct copy of the Special

11  Master's October 23, 2023 letter and invoice for services provided by the Special Master through

12  September 30, 2023.

13      6.    On November 28, 2023, the Special Master's office sent a letter via email to

14  Michael Bien and me with an attached invoice for services provided by the Special Master through

15  October 31, 2023.  Attached hereto as **Exhibit D** is a true and correct copy of the Special Master's

16  November, 28 2023 letter and invoice for services provided by the Special Master through

17  October 31, 2023.

18      7.    On December 15, 2023, the Special Master's office sent a letter via email to

19  Michael Bien and me with an attached invoice for services provided by the Special Master through

20  November 30, 2023.  Attached hereto as **Exhibit E** is a true and correct copy of the Special

21  Master's December 15, 2023 letter and invoice for services provided by the Special Master

22  through November 30, 2023.

23      8.    On February 1, 2024, the Special Master's office sent a letter via email to Michael

24  Bien and me with an attached invoice for services provided by the Special Master through

25  December 31, 2023.  Attached hereto as **Exhibit F** is a true and correct copy of the Special

26  Master's February 1, 2024 letter and invoice for services provided by the Special Master through

27  December 31, 2023.

28      9.    On February 16, 2024, the Special Master's office sent a letter via email to Michael

Case No. 2:90-CV-00520- KJM-DB

DECL. WEBER SUPP. DEFS.' RESPONSE TO THE SPECIAL MASTER'S REQUEST FOR ADDITIONAL STAFF AND INCREASED COMPENSATION

20490850.1

1  Bien and me with an attached invoice for services provided by the Special Master through January

2  31, 2024.  Attached hereto as **Exhibit G** is a true and correct copy of the Special Master's

3  February 16, 2024 letter and invoice for services provided by the Special Master through January

4  31, 2024.

5          10.      I am familiar with and have reviewed the invoices included in **Exhibits C-G**.

6          11.      I am informed and believe that on October 2, 2023, CDCR's Assistant

7  Secretary/General Counsel, Jennifer Neill, emailed Deputy Special Master Kerry Walsh to inquire

8  whether the entire Special Master team that was present in court on September 29, 2023 for the

9  staffing contempt hearing intended to present the week of October 2nd.  Ms. Neill indicated that

10  she was "surprised to see ten or so members of the team – particularly those experts who cover

11  areas unrelated to this proceeding."  Ms. Neill also indicated she would be glad to talk further by

12  phone.  Ms. Neill provided me with a true and correct copy of her email to Deputy Special Master

13  Walsh, attached as **Exhibit H**.  I am also informed and believe to be true that Ms. Neill did not

14  receive an email or phone call in response to her October 2, 2023 email.

15          12.      All personal contact information contained in **Exhibits C-H** has been redacted,

16  including physical addresses, phone numbers, and email addresses.

17          13.      On September 31, 2021, Attorney General Merrick Garland issued a

18  "memorandum for heads of civil litigating components" and United States Attorneys on the

19  subject of: "Review of the use of monitors in civil settlement agreements and consent decrees

20  involving state and local governmental entities."  This memorandum is available online at

21  https://www.justice.gov/d9/pages/attachments/2021/09/13/review_of_the_use_of_monitors_in_civ

22  il_settlement_agreements_and_consent_decrees_involving_state_and_local_government.pdf.  A

23  true and correct courtesy copy of this memorandum is attached as **Exhibit I**.

24          I declare under penalty of perjury under the laws of the United States of America that the

25  foregoing is true and correct.  Executed in Carmichael, California on February 26, 2024.

26

27                                  _/s/ Nicholas Weber_
                                    Nicholas Weber

28

DECL. WEBER SUPP. DEFS.' RESPONSE TO THE SPECIAL MASTER'S REQUEST FOR ADDITIONAL STAFF
AND INCREASED COMPENSATION

20490850.1

# Exhibit A



# Class Action Capital Outlay

# Annual Legislative Report

## Fiscal Year 21/22

California Department of Corrections and Rehabilitation
Office of Legal Affairs

Class Action Legislative Report
FY 21/22

## Executive Summary

On June 27, 2022, Governor Newsom approved Senate Bill 154: Budget Act of 2022.  The Bill included the following reporting mandate for the California Department of Corrections and Rehabilitation (CDCR):

> *The Department of Corrections and Rehabilitation shall report spending on class action lawsuits against the department to the budget committees of both houses and the Legislative Analyst's Office by January 31 of each year for five years beginning in 2023. At a minimum, this report shall include spending for each lawsuit in the most recently completed fiscal year on all litigation activities (including, but not limited to, the costs of the department's legal staff time, payments to outside counsel for legal services, and payments to plaintiffs, monitors, and court experts).*

In both federal and state courts, one or more named plaintiffs can bring a class action lawsuit by filing a proposed class action on behalf of themselves and a potential group of similarly situated but not yet identified individuals (the "class") who allegedly suffered a common injury based on the same law and common facts.  At that stage, the class action is considered to be "putative" – i.e., supposed or alleged. In order to maintain that lawsuit as a class action, however, the court must certify it as a class action.  That certification is based on the court's assessment of four criteria that must be met: commonality, typicality, numerosity, and adequacy of representation.

During Fiscal Year (FY) 2021/22, there were 18 putative and certified class actions pending against CDCR.  Of those 18 cases: seven cases are in the remedial and monitoring phase having been settled previously; four cases have been certified by the courts and are still in the litigation phase; and the remaining seven cases are not yet certified by the courts.

In the seven settled class action cases[1] (all of which are in federal court), the parties have either agreed to a remedial plan that is court-approved and ordered, or the court has found against CDCR and ordered that the Department devise and implement a remedial plan.  The remedial phase involves the monitoring of CDCR's compliance with the remedial plans or settlement agreements, the continuing jurisdiction of the federal court, and negotiation and attempts to resolve the legal and operations issues that arise concerning CDCR's compliance; and, where negotiation is not fruitful, renewed litigation can occur.  Monitoring CDCR's compliance with the remedial plans is primarily the responsibility of plaintiffs' counsel in each of the settled cases.

The legal defense of CDCR's class action cases is handled primarily by the Department's teams of class action attorneys, attorneys from the Office of the Attorney General (OAG); and, in some cases, outside counsel contracted to provide additional defense litigation services. Over the course of the past fiscal year (FY 2021/22), CDCR has expended the following on its class action legal services: $5,249,207 on OAG legal fees, $2,250,902 on contract counsel legal fees, and

---

[1]  *Armstrong v. Newsom, Ashker v. Newsom, Clark v. California, Coleman v. Newsom, Plata v. Newsom, Prison Legal News v. Schwarzenegger*, and the *Three-Judge Court Proceedings.*

$3,525,113 for the salaries, wages and benefits of the CDCR class action attorneys and the CDCR administrative staff who provide clerical and analytical support to the class action team.

The Prison Litigation Reform Act (PLRA) entitles the plaintiffs' counsel to attorneys' fees in any action brought by an incarcerated individual regarding prison conditions, in which they are deemed to be the prevailing party. Attorneys' fees are limited to those that are directly and reasonably incurred in proving a violation of the plaintiffs' rights and in enforcing the relief ordered.[2]   Similarly, the Americans with Disabilities Act states that a court may, in its discretion, allow the prevailing party a reasonable attorney's fee, including litigation expenses and costs. Therefore, CDCR pays plaintiffs' attorneys' fees in the seven class action cases that are currently in the remedial phase.  This includes attorneys' fees for activities such as monitoring tours, client advocacy, negotiations (including those ordered by the court), drafting pleadings, reviewing documents, conferring with clients, as well as the fees of experts retained by plaintiffs' counsel.[3] In FY 21/22, CDCR paid a total of $16,741,645 in attorneys' fees in *Armstrong*, *Ashker*, *Clark*, *Coleman*, *Plata*, *Prison Legal News*, and the *Three Judge Proceeding*; collectively.

*Coleman*, which concerns CDCR's delivery of mental health care, is the only CDCR class action in which a court has appointed a Special Master, which occurred in 1995.  During the ensuing 28 years, the Special Master's team has grown to include the court-ordered appointment of an additional 28 individuals.  In FY 21/22, CDCR deposited $9,000,000 with the court for payment of the Special Master and his team, from which the court issued $9,616,430 in payments from FY 2021/22 and prior year deposits.

*Plata*, which concerns CDCR's delivery of medical care, is the only CDCR class action in which a court has appointed a federal Receiver charged with developing, implementing, and validating a new sustainable system.  Further in-depth discussion regarding CDCR's costs for the provision of medical care follows below.  However, it is difficult to parse out the costs spent on the receivership due to the class action from the overall operating budget for the provision of medical care.

And finally, the courts in some of the class action cases have also appointed their own experts, whose fees are borne by CDCR via court order. In FY 2021/22, CDCR paid $906,044 in deposits and direct payments for the services of court-appointed experts in *Armstrong*, and *Plata*; from which the court issued $797,003 in payments.

A more detailed discussion of expenditures in these class action categories in both the aggregate as well as individually by case is provided in the sections that follow. Activity in the class action cases continued to be impacted by the State's and CDCR's response to the COVID-19 pandemic during this initial reporting period (FY 2021/22). Therefore, to provide relevant context on

---

[2]  See 42 U.S.C. § 1997e(d).

[3]  The PLRA limits the recoverable attorney fees by establishing a cap on the hourly rate that can be charged.  It should be noted that the hourly attorney rate for purposes of fees and costs reimbursement in the *Armstrong* and *Clark* cases are not capped by the PLRA because those cases were brought under the Americans with Disabilities Act and Section 504 of the Rehabilitation Act.

Class Action Legislative Report
FY 21/22

spending in these cases when not influenced by external events, this report also includes data on the direct costs in these cases over the course of the past five fiscal years.  The cases discussed in this report are those that incurred expenditures that CDCR paid in FY 21/22, and therefore does not include pending cases that were filed with the court after July 1, 2022.

## Class Action Spending Summary

### CDCR Staffing Expenditures

During FY 21/22, CDCR's Class Action teams were comprised of 18 filled attorney positions, 2 vacant attorney positions, 2 filled administrative staff positions, and 0 vacant administrative staff positions.  This staff provide the legal support for certified or putative complex class action cases and other sensitive and complex litigation. Daily class action attorney tasks include providing legal advice, defending the department against active litigation, coordinating with CDCR's program areas to achieve compliance with hundreds of individual court-ordered mandates, negotiating with opposing counsel to limit expansion of these cases while adhering to the fundamental goals of class action remedial plans, providing legal representation during auditing and monitoring tours by plaintiffs' counsel, reviewing hundreds of documents monthly before production to plaintiffs' counsel, and responding to multiple weekly advocacy letters from opposing counsel.  The administrative staff assigned to the class actions provide the full range of legal support functions; including gathering, processing, and conducting trend analysis of document productions; scheduling meetings; and tracking audit reports and advocacy responses.

The associated budget allotment for the CDCR attorneys and staff assigned full time to support class action activities is $3,525,113 for salaries and wages, and benefits. This allotment is presented in the aggregate and is not reflected in the cost analysis of individual cases because many of CDCR's attorneys and all of the administrative staff that handle the class action cases are assigned to more than one case; therefore, CDCR staffing costs cannot be accurately apportioned to each case.

Class Action Legislative Report
FY 21/22

## CDCR Class Action Case Expenditures

### FY 21/22 CASE-SPECIFIC SPENDING

| | OAG Fees | Contract Counsel Fees | Special Master Fees | Court Expert Fees | Plaintiffs' Counsel Fees* | TOTALS |
|---|---|---|---|---|---|---|
| Armstrong | $1,427,430 | | | $900,000** | $10,343,736 | $12,671,166 |
| Ashker | $955,116 | | | | $748,898 | $1,704,014 |
| Bagube | $69,170 | | | | | $69,170 |
| Blue *** | | | | | | $0 |
| Carreon | $268,719 | | | | | $268,719 |
| Chandler | $110,291 | | | | | $110,291 |
| Clark | $49,668 | | | | $517,929 | $567,597 |
| Coleman | $1,047,515 | $1,675,896 | $9,000,000 ** | | $3,867,201 | $15,590,612 |
| Fitzgerald | $241,121 | | | | | $241,121 |
| Malear | $26,915 | | | | | $26,915 |
| Milton | $108,521 | | | | | $108,521 |
| Plata | $808,841 | $575,006 | | $6,044 | $1,037,262 | $2,427,153 |
| PLN | $20,955 | | | | $226,619 | $247,574 |
| Sanchez*** | | | | | | $0 |
| Stoetzel *** | | | | | | $0 |
| Taylor | $50,820 | | | | | $50,820 |
| Three Judge | $27,225 | | | | | $27,225 |
| Williams | $36,900 | | | | | $36,900 |
| **TOTALS** | $5,249,207 | $2,250,902 | $9,000,000 | $906,044 | $16,741,645 | **$34,147,798** |

*Plaintiffs' counsel in the class action cases submit billing invoices for payment on a quarterly basis.  However, the submissions are sometimes untimely or, by the time payments are ordered payments accrued within a fiscal year, may not be paid until the following fiscal year.  The payments reported here were accrued by*

*plaintiffs' counsel in FY 20/21 and charged against that year's budget even if payment did not occur until later.*

*\*\* These payments represent court-ordered deposits to the court's fund for the court's direct payment of these individuals. Information regarding individually invoiced payments can be found in the case detail, below.*

*\*\*\* Defense counsel costs are provided by CalHR, which is a co-defendant in these cases.*

# CLASS ACTION CASES

## A.    CASES IN THE REMEDIAL PHASE

Some of CDCR's settled class action lawsuits are in the remedial phase and are more than 20 years old, yet they continue to be actively litigated on occasion. These class action cases persist for such lengthy durations due to the complexity of legal, policy, and operational issues raised by the lawsuits, especially in a correctional environment; the addition of new court-ordered requirements that expand the scope of the cases over time; the size and geographic diversity of CDCR; and the relative number of plaintiff class members in each of the cases.

While these cases are settled, that does not mean the litigation is over. When the parties are unable to resolve issues that arise from implementation of the remedial plans or disagreements regarding whether CDCR needs to adopt further corrective measures, further litigation is necessary.

In each of the settled cases in the remedial phase, plaintiffs' counsel serve as the principal external entities that monitor CDCR's compliance with class action orders, remedial plans, or negotiated agreements. In those cases where there are court-appointed experts or a Special Master, the court has granted its experts the authority to monitor defendants' compliance with remedial plans and the court's orders. Additionally, in the *Plata* case, the Office of the Inspector General (OIG) also performs monitoring and produces reports of their audit findings. CDCR does not reimburse the OIG for expenses incurred for monitoring healthcare compliance in *Plata*. Therefore, the cost of OIG monitoring is not separately addressed in this report. The cost of monitoring is included within the payments made to plaintiffs' counsel and the court-appointed experts.

As noted above, CDCR is ordered to pay plaintiffs' counsel's attorneys' fees and costs in the following seven cases.

### *Armstrong v. Newsom*
USDC ND Cal, 4:94-cv-02307-CW

In FY 2021/22, CDCR expended a total of $12,671,166 in direct costs related to the *Armstrong v. Newsom* class action. This represents $1,427,430 in defense litigation costs, $10,343,736 in fees and costs paid to plaintiffs' counsel, and $900,000 in deposits to the court for payment of the court's appointed expert.

Over the past five years, CDCR has expended $51,337,582 on direct costs related to the *Armstrong* litigation. Although regular touring and monitoring activities were suspended or greatly reduced due to the COVID-19 pandemic, activity in the *Armstrong* case during that period remained high due to ongoing litigation in the case.  During the past two fiscal years (FY 2020/21 and 2021/22), payments averaged $13,174,515 per year.  In the three preceding fiscal years (FY 2017/18 through 2019/20), *Armstrong* costs averaged $8,329,534 per year.

**Case Overview:**

*Armstrong* is a federal class action lawsuit filed in 1994 challenging, under the Americans with Disabilities Act (ADA) and Section 504 of the Rehabilitation Act of 1973, the adequacy of accommodations provided to incarcerated and formerly incarcerated individuals with physical disabilities and learning disabilities in prisons, on parole, and during parole board hearings.   The *Armstrong* class currently consists of approximately 11,045 members or about ten percent of CDCR's incarcerated population.  The state entered into a settlement agreement in 1996. Two remedial plans and multiple enforcement orders with extensive obligations govern the manner in which CDCR provides reasonable accommodations.

Two additional remedial plans have recently been ordered following renewed litigation in 2019 through 2022 on allegations of staff misconduct either committed against class members or that created an environment in which class members were afraid to ask for disability accommodations at six of CDCR's prisons.  Therefore, *Armstrong* class action costs have increased for the past two fiscal years.

**Cost Detail:**

Defense Counsel: CDCR is represented in *Armstrong* by attorneys from the OAG.  In FY 2021/22, CDCR paid $1,427,430 in defense litigation costs. Over the course of the past two fiscal years, there has been increased litigation in *Armstrong* due to staff misconduct allegations mentioned above.  Therefore, defense litigation expenditures have increased markedly during that time frame.  In FYs 2019/20 and 2020/21, CDCR paid the OAG an average of $1,636,108 per year for defense representation and litigation; by contrast, for the preceding two FYs 2017/18 and 2018/19, CDCR paid the OAG an average of $510,252 per year for defense representation and litigation.

Plaintiffs' Counsel: The *Armstrong* plaintiff class is represented in this action by the law firms of the Prison Law Office and Rosen, Bien, Galvan & Grunfeld. On March 26, 1997, the court established the process by which CDCR would reimburse the *Armstrong* plaintiffs' counsel on a quarterly basis. As mentioned in the Executive Summary, the hourly attorney rate for purposes of fees and costs reimbursement in *Armstrong* is not capped by the PLRA because the case was brought under the Americans with Disabilities Act and Section 504 of the Rehabilitation Act, as opposed to the PLRA. Therefore, plaintiffs' counsel charges the prevailing market rate in this case. In FY 2021/22, CDCR paid $10,304,037 in plaintiffs' counsels' fees and costs; and has paid $43,250,352 over the course of the past five fiscal years (an average of $6,529,124 per year for FYs 2017/18 and 2018/19; and $9,944,0334 per year for FYs 2019/20 and 2020/21).

Class Action Legislative Report
FY 21/22

<u>Court-Appointed Experts</u>: In 2007, the *Armstrong* court appointed a court expert to "assist the Court and parties in facilitating coordination of enforcement." By court order, CDCR is obligated to reimburse the expert and their appointed staff for their fees and costs by depositing interim payments with the court from which the court then issues payments based on submitted invoices. In FY 2021/22, CDCR made $900,000 in deposits to the court, from which the court paid the court-appointed expert $790,959 for services rendered to the court and the parties.  Over the past five fiscal years, the court has paid an average of $473,416 to the court expert from funds deposited by CDCR.

## *Ashker v. Newsom*
USDC ND Cal, 4:09-cv-05796-CW

In FY 2021/22, CDCR expended a total of $1,704,014 in direct costs related to the *Ashker v. Newsom* class action. This represents $955,116 in defense litigation costs and $748,898 in fees and costs paid to plaintiffs' counsel.

Over the course of the past five years, CDCR has expended $9,250,639 on direct costs related to the *Ashker* litigation. Monitoring activities have been suspended for much of the past two years pending the resolution of litigation regarding termination of the case. However, the continuation and scope of the case has been litigated during that time period.

**Case Overview:**
The *Ashker* case was originally filed in 2009 as an individual lawsuit, but was later amended in 2012 to allege class action claims. The lawsuit alleged that CDCR's gang management policies and procedures, including the indefinite housing of gang members in Security Housing Units (SHUs) based on gang validation status alone, violated the Eighth and Fourteenth Amendments of the United States Constitution. The parties entered into a settlement agreement in 2015, which primarily required that CDCR review and house class members in appropriate General Population housing and change the criteria for placement in a SHU to a behavior-based model, as opposed to one based on gang status.

In 2015, there were 2,692 gang members or affiliates in CDCR of which 1,947 were housed in a SHU.  As a result of the agreed upon reviews, as of January 2022 only 135 individuals are housed in a SHU based on disciplinary findings, and none solely due to gang affiliation.  CDCR has since closed or re-purposed several of its SHUs.

**Cost Detail:**
<u>Defense Counsel</u>: CDCR is represented in *Ashker* by attorneys from the OAG.  In FY 2021/22, CDCR paid $955,116 in defense litigation costs. Despite the settlement, the *Ashker* lawsuit continues to be actively litigated.  As a result, costs of litigation defense in the case have continued to remain relatively high despite the case's remedial phase status, with litigation costs over the course of the past two fiscal years pertaining to the termination of the case.  In FYs 2019/20 and 2020/21, CDCR paid the OAG an average of $700,126 per year for defense representation and

litigation.  For the preceding two fiscal years (FYs 2017/18 and 2018/19), CDCR paid the OAG an average of $413,655 per year for defense representation and litigation.

Plaintiffs' Counsel: The *Ashker* plaintiff class is represented in this action by several law firms, but primarily by the Center for Constitutional Rights and the Bremer Law Group. The *Ashker* settlement agreement establishes that defendants would pay plaintiffs' counsel's fees and costs for work reasonably performed on the case, including monitoring CDCR's compliance – in accordance with the PLRA. In FY 2021/22, CDCR paid $928,323 in plaintiffs' counsels' fees and costs; and has paid $6,067,962 over the course of the past five fiscal years (an average of $1,213,592 per year).

Court-Appointed Experts: There are no court-appointed experts in the *Ashker* case.


## Clark v. California

USDC ND Cal, 3:96-cv-01486

In FY 2021/22, CDCR expended a total of $567,597 in direct costs related to the *Clark v. California* class action. This represents $49,668 in defense litigation costs and $517,929 in fees and costs paid to plaintiffs' counsel.

Over the course of the past two fiscal years, regular touring and monitoring activities were suspended or greatly reduced due to the COVID-19 pandemic, therefore, direct costs have been lower.  The *Clark* case has not seen any litigation activity for several years as the parties tend to work more collaboratively in trying to reach mutually agreeable resolution of pending issues.

**Case Overview:**
The *Clark* class action is a federal lawsuit that was filed in 1996 on behalf of incarcerated individuals with developmental disabilities. The complaint alleged that CDCR was violating the Americans with Disabilities Act, section 504 of the Rehabilitation Act, and the Eighth and Fourteenth Amendments of the U.S. Constitution in its failure to adequately accommodate those individuals.  The *Clark* Remedial Plan was developed as a result of settlement negotiations between the parties and approved by the Court in 2001.  The Remedial Plan outlines the Department's Developmental Disability Program, which is the Department's plans, policies, and procedures to ensure identification; appropriate classification, housing and protection; and nondiscrimination of incarcerated individuals with developmental disabilities, traumatic brain injuries, or dementia. In 2010, the defendants moved to terminate the *Clark* class action, but their motion was denied by the court.

**Cost Detail:**
Defense Counsel: CDCR is represented in *Clark* by attorneys from the OAG.  In FY 2021/22, CDCR paid $49,668 in defense costs. Although *Clark* is not as heavily litigated as some class actions, OAG attorneys provide representation during meet and confers, and negotiations with plaintiffs' counsel.  For the past two fiscal years (FY 2020/21 and 2021/22) during which activities were impacted by COVID-19, defense counsel costs averaged $53,460 per year.  In the three

preceding fiscal years (FY 2017/18 through 2019/20), *Clark* defense costs averaged $79,643 per year.

Plaintiffs' Counsel: The *Clark* plaintiff class is represented by the Prison Law Office. As mentioned in the Executive Summary, the hourly attorney rate for purposes of fees and costs reimbursement in *Clark* is not capped by the PLRA because the case was brought under the Americans with Disabilities Act and Section 504 of the Rehabilitation Act, as opposed to the PLRA. Therefore, plaintiffs' counsel charges the prevailing market rate in this case. In FY 2021/22, CDCR paid $517,929 in plaintiffs' counsels' fees and costs.

Court-Appointed Experts: in 1998 the *Clark* court appointed two court experts to evaluate Defendants' compliance with remedial plans at the request of any party or the Court. By court order, CDCR is obligated to reimburse these experts for their fees and costs. However, the experts have had limited involvement in *Clark* over the years, and did not incur any costs for their services in FY 2021/22.

## *Coleman v. Newsom*
USDC ED Cal, 2:90-cv-00520

In FY 2021/22, CDCR expended a total of $15,590,612 in direct costs related to the *Coleman v. Newsom* class action. This represents $2,723,410 in defense litigation costs (fees and costs paid to the OAG and to additionally retained contract counsel), $3,867,201 in fees and costs paid to plaintiffs' counsel, and $9,616,430 paid to the Special Master's team appointed by the federal court.

Over the course of the past five years, CDCR has expended $69,895,706 on direct costs related to the *Coleman* litigation[4]. Although the *Coleman* class action is in the remedial phase it is nevertheless still actively litigated with regard to unresolved issues governing the standard of care, community best practices, data remediation, and staffing. During the past two fiscal years (FY 2020/21 and 2021/22), direct costs averaged $16,460,520 per year. In the three preceding fiscal years (FY 2017/18 through 2019/20), *Coleman* costs averaged $12,575,517 per year.

**Case Overview:**
*Coleman* is a federal class action lawsuit filed in 1990 challenging the constitutional adequacy of mental health care for incarcerated individuals with serious mental illnesses. In 1995, following trial, the court ruled against the defendants and appointed a special master to, among other things, "work with defendants and experts to be selected by the special master… to develop a remedial plan that effectively addresses the constitutional violations set forth in [the court's order]." In 1997, the court approved a remedial plan, which is set forth in the "Mental Health Services Delivery System Program Guide." As of January 11, 2023, there are 32,650 individuals included in the *Coleman* class.

---

[4]   This includes $1,503,774 paid to the court's additional appointed expert for a limited purpose in 2019.

In 2013, the defendants moved to terminate the *Coleman* class action, but the motion was denied by the court.

**Cost Detail:**

Defense Counsel: CDCR is represented in *Coleman* by attorneys from the OAG and by the retained private law firm of Hanson Bridgett.  In FY 2021/22, CDCR paid $2,723,411 in defense litigation costs. This represents payments of $1,047,515 to the OAG and $1,675,896 to Hanson Bridgett. For context of the pre-COVID-19 versus post-COVID-19 activity in the case: for the past two fiscal years (FY 2020/21 and 2021/22), i.e., post-COVID-19, CDCR has paid the OAG a total of $2,769,618 in defense counsel costs.   Hanson Bridgett was retained for additional representation in *Coleman* in FY 2020/21, and CDCR has paid Hanson Bridgett $3,615,305 thus far. Pre-COVID-19, CDCR paid the OAG a total of $5,411,229 for the preceding three fiscal years (FY 2017/18 through 2019/20).

Plaintiffs' Counsel: The *Coleman* plaintiff class is represented by the Prison Law Office and the law firm of Rosen, Bien, Galvan, and Grunfeld. In 1996, the court ordered that CDCR reimburse the *Coleman* plaintiffs' counsel for "fees and costs incurred in obtaining and monitoring compliance with the Court's decision", and established the process by which they would continue to be reimbursed on a quarterly basis with interest to run "from the thirty-first (31) day following [defendants'] receipt of the billing in which the items in question appear."  In FY 2021/22, CDCR paid $3,853,656 in plaintiffs' counsels' fees and costs; and has paid $17,643,164 over the course of the past five fiscal years (an average of $3,528,633 per year).

Court-Appointed Experts: Twenty-seven years ago, in 1995 the *Coleman* court appointed a Special Master, in addition to assisting in the development of the remedial plan mentioned above, "to provide expert advice to defendants to ensure that their decisions regarding the provision of mental health care to class members conforms to the requirements of the U.S. Constitution and to advise the court regarding assessment of defendants' compliance."  In order to fulfill these duties, the court empowered the Special Master "to retain or employ independent experts, specialists, assistants, administrative support staff or any other such person whose advice or assistance the special master deems necessary."  The Special Master's team is now comprised of 29 individuals, including the Special Master, in FY 2021/22.

The court also ordered that "the special master's fees and expenses shall be borne by the defendants as part of the costs of this action," and established the procedure by which payments would be disbursed – CDCR is to make deposits to the court in an interest-bearing account from which the court would issue payments to the Special Master based on submitted invoices. In FY 2021/22, CDCR made $9,000,000 in deposits to the court, from which the court paid the Special Master's team $9,616,430, from FY 2021/22 and prior year deposits.  Over the course of the past five fiscal years, the court has issued $38,420,609 in payments to the Special Master's team from deposits made to the court by CDCR.

Monitoring:  Monitoring in *Coleman* is conducted by plaintiffs' counsel and by the court-appointed Special Master.  When appointing the Special Master, the court ordered that he shall "monitor

defendants' implementation of and compliance with any remedial plan that [the] court may order," "prepare and file with the court periodic reports assessing defendants' compliance" and "advise the court concerning any modification to the remedial plan that is requested by a party or that appears necessary to effectuate the purposes of the remedial plan." The cost of monitoring is not separable from the other activities performed by plaintiffs' counsel and the Special Master and is therefore subsumed within the payments discussed above.

## *Plata v. Newsom*

USDC ND Cal, 4:01-cv-01351

In FY 2021/22, CDCR expended a total of $2,427,153 in direct costs related to the *Plata v. Newsom* class action. This represents $1,383,848 in defense litigation costs (fees and costs paid to the OAG and to additionally retained contract counsel), $1,037,262 in fees and costs paid to plaintiffs' counsel, and $6,043.75 paid to experts appointed by the federal court.

As a case governing the adequacy of medical care for incarcerated individuals, *Plata* was most impacted by the COVID-19 pandemic. There was a significant increase in discovery, litigation, meet and confers with plaintiffs' counsel, and status conferences before the court. As a result, the costs expended in *Plata* in the post-COVID-19 timeframe are markedly higher than they were in the immediately preceding pre-COVID-19 timeframe.

During the past two fiscal years (FY 2020/21 and 2021/22), CDCR paid a total of $5,712,486 in direct costs, or an average of $2,856,243 per year. This is juxtaposed against the total direct costs paid in the three preceding fiscal years (FY 2017/18 through 2019/20); which were $6,585,520, or an average of $2,195,173 per year.

**Case Overview:**

*Plata* is a federal class action lawsuit filed in 2001 challenging the constitutional adequacy of medical care for "all prisoners in the custody of the CDC with serious medical needs." As of December 14, 2022, there were 90,809 incarcerated individuals included within the *Plata* class whose medical care is governed by this class action. The state stipulated to a remedial injunction in 2002. In 2006, the Court determined that ongoing deficiencies warranted the appointment of a Receiver. In 2015, the Court issued an order that outlined the process for the transfer of medical care back to the State via the granting of a "revocable delegation of authority" to the Secretary of CDCR to assume management of an institution's medical care. If the Receiver determines that an institution has achieved an acceptable level of health care delivery, he will execute a "revocable delegation of authority" to the Secretary of CDCR to take over management of that institution's medical care. The Receiver's delegation creates a rebuttable presumption that medical care provided in the prison is constitutionally adequate. As of December 31, 2022, the medical care at 20 institutions has been delegated back to the State. The delegation of care at 14 institutions remains.

**Cost Detail:**

Class Action Legislative Report
FY 21/22

Defense Counsel: CDCR is represented in *Plata* by attorneys from the OAG and by the retained private law firm of Hanson Bridgett.  In FY 2021/22, CDCR paid $1,383,848 in defense litigation costs. This represents payments of $808,841 to the OAG and $575,006 to Hanson Bridgett.

During the past two fiscal years post-COVID-19 (FY 2020/21 and 2021/22), CDCR paid a total of $3,237,399 in defense counsel costs, or an average of $1,618,700 per year. During the preceding three pre-COVID-19 fiscal years (FYs 2017/18 through 2019/20), CDCR paid a total of $2,233,480 in costs for defense counsel, or an average of $744,493 per year.

Plaintiffs' Counsel: The *Plata* plaintiff class is represented in this action by the law firms of the Prison Law Office and Rosen, Bien, Galvan & Grunfeld.  In December 2002, the parties stipulated to and the court ordered the process by which plaintiffs' attorneys' fees would be reimbursed on a quarterly basis, with interest to accrue from the thirty-first day following the entry of the order to pay the undisputed fees.  In FY 2021/22, CDCR paid $1,037,262 in plaintiffs' counsels' fees and costs. Over the course of the past five fiscal years, CDCR has been ordered to pay $5,942,311 in plaintiffs' counsels' fees and costs (with an approximate 40% increase during the height of the COVID-19 pandemic).

Court-Appointed Experts: During the course of this case, the *Plata* court has appointed a number of experts to assist it (as well as the court-appointed Receiver) in understanding and managing the oversight of the medical care of the plaintiff class. By court order, CDCR is obligated to reimburse these experts for their fees and costs. In FY 2021/22, three court-appointed experts actively assisted the court and CDCR paid $6,044 to reimburse them for their fees and costs. Despite the increased activity in the case due to the COVID-19 pandemic, the court's reliance on these court-appointed experts waned while the court and the parties grappled with the issues surrounding COVID-19 and the incarcerated population. However, over the past five fiscal years, CDCR has paid $884,816 for their services to the court, with payments in some years exceeding $350,000.

In addition to the court-appointed experts discussed above, in 2006, the court appointed a Receiver with the following mandate and authority:

> The Receiver shall provide leadership and executive management of the California prison medical health care delivery system with the goals of restructuring day-to-day operations and developing, implementing, and validating a new, sustainable system that  provides constitutionally adequate medical care to all class members as soon as practicable. To this end, the Receiver shall have the duty to control, oversee, supervise, and direct all administrative, personnel, financial, accounting, contractual, legal, and other operational functions of the medical delivery component of the CDCR.

In its order, the *Plata* court also ordered that the Receiver "determine the annual CDCR medical health care budgets," "be paid a reasonable compensation for his services," and ordered that CDCR deposit an initial operating fund for the Receivership in the amount of $750,000, but thereafter, the budget was to be established annually by the Receiver.  With "all costs incurred in

the implementation of the policies, plans, and decisions of the Receiver relating to the fulfillment of his duties … [to] be borne by Defendants." In the years following that 2006 order, the Receiver established the California Correctional Health Care Services Division (CCHCS). The annual CCHCS budget is now subsumed within the annual CDCR budget and includes all payments and reimbursements to the Receiver, Deputy Receiver, as well as all reasonable reimbursements to the court-appointed Advisory Board established "to provide advice and consultation to the Court regarding the Court's role in overseeing the Receivership and all other aspects of the remedial processes in this case." In FY 2021/22, the allotted budget for medical services provided by CCHCS and its attendant support infrastructure was $2,926,648,000 to support 13,464 positions.

Monitoring: Monitoring in *Plata* is conducted by plaintiffs' counsel, the Receiver's reports to the court, and via the Office of the Inspector General's inspections into the quality of medical care at CDCR's institutions. The cost of monitoring is not separable from the other activities performed by plaintiffs' counsel and the Receiver; and CDCR does not bear the costs of the OIG's evaluations. Therefore, there is not a separate summary of costs for monitoring in *Plata*.

### *Three-Judge Court Proceedings*
USDC ED Cal, (same case numbers as *Coleman* and *Plata*)

**Case Overview:**
In 2007, in response to motions in *Plata* and *Coleman* alleging the State's inability to provide care in overcrowded prison conditions, the federal court created a panel of three judges (the judges from the *Plata* and *Coleman* cases, and a Ninth Circuit judge) to consider the court-ordered release of incarcerated individuals. In 2010, the three-judge panel ordered the state to reduce the prison population to 137.5% of design capacity (a reduction of approximately 40,000 individuals). The US Supreme Court affirmed the panel's order. The state met the benchmark in February 2015 and has been in compliance for nearly eight years. Due to further population reduction measures since that time, CDCR's prison population is currently 110.8% of design capacity.

**Cost Detail:**
Although a three-judge panel was convened in order to address the impact that the high prison population was having on CDCR's ability to effectively provide adequate medical and mental health care, this action is a derivative of the *Coleman* and *Plata* class actions. As such, it does not have its own case number, but instead utilizes the *Coleman* and *Plata* case numbers; and all court docket entries in this matter appear within each of the *Coleman* and *Plata* dockets. As a result, the costs incurred in this matter are billed to and paid by CDCR in *Plata*. For example, in accordance with the *Plata* Court's September 2009 order, plaintiffs' counsel's fees and costs in the Three-Judge Court Proceeding are to be governed by the *Plata* periodic fees order and so are subsumed within that billing. All litigation costs incurred in the Three-Judge proceeding are subsumed within Plata's costs - this includes payments to outside counsel and plaintiffs' counsel.

The one exception is the OAG's billing for defense counsel fees and costs, which are separately itemized. In FY 2021/22, CDCR paid $27,225 to the OAG in defense costs, and paid $158,908 over the course of the past five fiscal years, or an average of $31,782 per year.

### *Prison Legal News v. Schwarzenegger*
USDC ND Cal, 4:07-cv-02058

In FY 2021/22, CDCR expended a total of $$247,574 in direct costs related to the *Prison Legal News* case. This represents $20,955 in defense costs and $226,619 in fees and costs paid to plaintiff's counsel.

**Case Overview:**
*Prison Legal News* was filed in 2007 by the media publishing organization of the same name in which it claimed that CDCR was violating its rights under the First and Fourteenth Amendments by barring "CDCR inmate subscribers" from receiving their publications based on the Department's censorship policies. The State entered into a settlement agreement for injunctive and monetary relief wherein the parties requested that the court dismiss the complaint, but retain jurisdiction to enforce the Settlement Agreement.  Since that time, activity in the case has been primarily focused on monitoring, advocacy, and the amendment to CDCR's policies, procedures, and regulations.

It should be noted that this case is not a class action, but is included here due to its statewide injunctive relief and the continuing enforcement jurisdiction of the court; which are typical of a class action.

**Cost Detail:**
<u>Defense Counsel</u>: CDCR is represented in *Prison Legal News* by attorneys from the OAG.  In FY 2021/22, CDCR paid $20,955 in defense costs. Over the course of the past five fiscal years (FY 2017/18 through 2021/22) CDCR paid the OAG a total of $73,963in defense counsel costs, or an average of $14,793 per year.

<u>Plaintiffs' Counsel</u>: The Prison Legal News organization is represented by the law firm of Rosen, Bien, Galvan, & Grunfeld.  The payment of attorneys' fees and costs is governed by a 2008 court order in which the court ruled that plaintiff's counsel is entitled to attorneys' fees for work performed after the settlement agreement was signed and granted plaintiff's counsels' request to establish a semi-annual fees process. In FY 2021/22, CDCR paid $226,619 in plaintiffs' counsels' fees and costs.

<u>Court-Appointed Experts</u>: There are no court-appointed experts in this case.

## B.     CASES IN THE LITIGATION PHASE

The cases discussed in this section are either newly filed or have not yet been resolved by settlement or court order.

Because these cases are still being litigated there is not yet a prevailing party and CDCR does not pay the attorneys' fees of the plaintiffs' counsel. However, should the plaintiffs in those cases prevail, CDCR will be obligated to retroactively pay their attorneys' fees incurred in successfully bringing the lawsuit.

## 1. CERTIFIED CLASS ACTION CASES

The following cases have been certified by their presiding judges to be maintained as class actions.

### *Blue v. State of CA*

San Francisco County Superior Court, CGC-18-569670

**Case Overview:**
*Blue v. State of CA* was filed in 2018 on behalf of current and former correctional supervisors. The Complaint alleges that by not counting the time it takes from entering the institution to arriving at post as time on the job, and thus compensable time, CDCR is systematically depriving Plaintiffs of earned wages. The court has related this class action to the *Stoetzl* case, below.  See also the *Sanchez* case, below.

**Cost Detail:**
Defense Counsel: CDCR is represented in *Blue* by the retained law firm of Kronick, Moskovitz, Tiedemann & Girard. However, the costs of defense counsel is borne by CalHR, which is a co-defendant in the case.

### *Carreon v. CDCR*

LA County Superior Court, 19STCV09935

**Case Overview:**
*Carreon v. CDCR* was filed in 2019 on behalf of female correctional officers.  The complaint alleges that CDCR's reasonable accommodation policy and Limited Term Light Duty Assignment policy is discriminatory and violates the rights of pregnant correctional officers in violation of the Fair Employment and Housing Act and Pregnancy Disability Leave Law.

**Cost Detail:**
Defense Counsel: CDCR is represented in *Carreon* by attorneys from the OAG.  In FY 2021/22, CDCR paid $268,719 in defense counsel fees and costs. Since the filing of this case in 2019, CDCR has paid a total of $645,279 in defense counsel fees and costs over the life of the case as of the close of FY 2021/22.

Class Action Legislative Report
FY 21/22

### Fitzgerald v. Pollard
USDC SD Cal, 3:20-cv-00848

**Case Overview:**
*Fitzgerald v. Pollard* was filed in 2020 on behalf of visitors to the Richard J. Donovan Correctional Facility over the course of a two-year period who were required to submit to an unclothed body search with no stated supporting reasonable suspicion in violation of the Fourth Amendment.

**Cost Detail:**
<u>Defense Counsel</u>: CDCR is represented in *Fitzgerald* by attorneys from the OAG.  In FY 2021/22, CDCR paid $241,121 in defense counsel fees and costs. Since the filing of this case in 2020, CDCR has paid a total of $398,146 in defense counsel fees and costs over the life of the case as of the close of FY 2021/22.

### Stoetzl v. State of CA
San Francisco County Superior Court, CGC-08-474096

**Case Overview:**
*Stoetzl v. State of CA* was filed in 2008 on behalf of all persons who are or who have been employed in defined correctional peace officer classifications to work in CDCR's adult or youth correctional institutions beginning in April 2005. The Complaint alleges that by not counting the time it takes from entering the institution to arriving at post as time on the job, and thus compensable time, CDCR is systematically depriving Plaintiffs of earned wages. The court has related this class action to the *Blue* case, above.  See also the *Sanchez* case, below.

**Cost Detail:**
<u>Defense Counsel</u>: CDCR is represented in *Stoetzl* by the retained law firm of Kronick, Moskovitz, Tiedemann & Girard. However, the costs of defense counsel is borne by CalHR, which is a co-defendant in the case.

## 2. PUTATIVE CLASS ACTION CASES

The following cases include class allegations, but have not been certified by the presiding judges to be maintained as class actions.

### Bagube v. CDCR*
Los Angeles Superior Court, 20STCV10154

*\* This case is included in this report because it was filed as a class action in 2020 and was therefore a putative class action during part of the reporting period.  However, CDCR successfully defeated the plaintiffs' motion for class certification, which was denied by the court on February 22, 2022.*

Class Action Legislative Report
FY 21/22

**Case Overview:**
*Bagube v. CDCR* was filed in 2020 on behalf of all current or former CDCR employees who either sought or were deterred from seeking reasonable accommodation due to a pregnancy during the three year period prior to the filing of the complaint.

**Cost Detail:**
Defense Counsel: CDCR is represented in *Bagube* by attorneys from the OAG.  In FY 2021/22, CDCR paid $69,170 in defense counsel fees and costs while this case was a putative class action.


## Chandler v. CDCR
USDC ED Cal, 1:21-cv-01657

**Case Overview:**
*Chandler v. CDCR* was filed in 2021 on behalf of cisgender women housed at the Central California Women's Facility.  The complaint challenges California Penal Code sections 2605 and 2606, which were added to the Penal Code by Senate Bill (SB) 132, "The Transgender Respect, Agency, and Dignity Act." It is alleged that there is no application of SB 132 that avoids violating the constitutional rights of cisgender women to be free from the unnecessarily increased risk of physical and sexual violence.

**Cost Detail:**
Defense Counsel: CDCR is represented in *Chandler* by attorneys from the OAG.  Since the filing of this case in FY 2021/22, CDCR has paid $110,291 in defense counsel fees and costs over the life of the case as of the close of FY 2021/22.

## Malear v. State of CA
Marin County Superior Court, CIV 2002017

**Case Overview:**
*Malear v. State of CA* was filed in 2020 on behalf of all current and former incarcerated individuals at San Quentin State Prison who have been diagnosed with COVID-19 at any time from May 28, 2020, based on the transfer to the prison of COVID-positive incarcerated individuals from the California Institution for Men.

**Cost Detail:**
Defense Counsel: CDCR is represented in *Malear* by attorneys from the OAG.  In FY 2021/22, CDCR paid $26,915 in defense counsel fees and costs. Since the filing of this case in 2020, CDCR has paid a total of $284,788 in defense counsel fees and costs over the life of the case as of the close of FY 2021/22.

Class Action Legislative Report
FY 21/22

## Milton v. State of CA

USDC ED Cal, 5:21-cv-8545

**Case Overview:**

*Milton v. State of CA* was filed in 2021 on behalf of all incarcerated individuals housed at the Correctional Training Facility that contracted COVID-19 from July 20, 2020 to March 15, 2021. The complaint alleges that CDCR performed a racially motivated coordinated search of black incarcerated individuals under the pretext of a prison gang investigation during which officers did not adhere to COVID-19 safety protocols, which resulted in a COVID-19 outbreak at the prison. See also the *Williams* case, below.

**Cost Detail:**

Defense Counsel: CDCR is represented in *Milton* by attorneys from the OAG. Since the filing of this case in FY 2021/22, CDCR has paid $108,521 in defense counsel fees and costs over the life of the case as of the close of FY 2021/22.

## Sanchez v. State of CA

Los Angeles County Superior Court, BC707676

**Case Overview:**

*Sanchez v. State of CA* was filed in 2018 on behalf of all current and former Bargaining Unit 6 employees who were or are denied statutory minimum wages and contractual overtime wages for time spent complying with enhanced screening, including waiting and being searched at various security checkpoints within CDCR institutions, and traveling within the worksite to and from assigned posts; from April 9, 2014 to 2018. See also the *Blue* and *Stoetzel* cases, above.

**Cost Detail:**

Defense Counsel: CDCR is represented in *Sanchez* by the retained law firm of Kronick, Moskovitz, Tiedemann & Girard. However, the costs of defense counsel is borne by CalHR, which is a co-defendant in the case.

## Taylor v. Borders

USDC, CD Cal, 5:18-cv-02488

**Case Overview:**

In 2021, a third-amended complaint was filed in *Taylor v. Borders* on behalf of incarcerated individuals housed at the California Institution for Men who have high-risk medical conditions. The complaint alleges that men at CIM receive unsafe drinking water that, along with the high ambient temperatures in the institution, exacerbated the pre-existing medical conditions of a subset of high risk medical patients in violation of the Eighth and Fourteenth Amendments.

**Cost Detail:**

Defense Counsel: CDCR is represented in *Taylor* by attorneys from the OAG. In FY 2021/22, CDCR paid $50,820 in defense counsel fees and costs. Since the filing of this case in 2018,

Class Action Legislative Report
FY 21/22

CDCR has paid a total of $162,943 in defense counsel fees and costs over the life of the case as of the close of FY 2021/22.

## *Williams v. CDCR*

USDC ND Cal, 4:21-cv-09586

**Case Overview:**

*Williams v. CDCR* was filed in 2021 on behalf of black incarcerated individuals who were subjected to the coordinated search on July 20, 2020; and a subclass of those individuals who were validated as a gang member or affiliate as a result of or after the coordinated search. See also the *Milton* case, above.

**Cost Detail:**

Defense Counsel: CDCR is represented in *Williams* by attorneys from the OAG.  Since the filing of this case in FY 2021/22, CDCR has paid $36,900 in defense counsel fees and costs over the life of the case as of the close of FY 2021/22.

# Exhibit B



# Class Action Capital Outlay

# Annual Legislative Report

## Fiscal Year 22/23

California Department of Corrections and Rehabilitation
Office of Legal Affairs

Class Action Legislative Report
FY 22/23

## Executive Summary

On June 27, 2022, Governor Newsom approved Senate Bill 154: Budget Act of 2022.  The Bill included the following reporting mandate for the California Department of Corrections and Rehabilitation (CDCR):

> *The Department of Corrections and Rehabilitation shall report spending on class action lawsuits against the department to the budget committees of both houses and the Legislative Analyst's Office by January 31 of each year for five years beginning in 2023. At a minimum, this report shall include spending for each lawsuit in the most recently completed fiscal year on all litigation activities (including, but not limited to, the costs of the department's legal staff time, payments to outside counsel for legal services, and payments to plaintiffs, monitors, and court experts).*

In both federal and state courts, one or more named plaintiffs can bring a class action lawsuit by filing a proposed class action on behalf of themselves and a potential group of similarly situated but not yet identified individuals (the "class") who allegedly suffered a common injury based on the same law and common facts.  At that stage, the class action is considered to be "putative" – i.e., supposed or alleged. In order to maintain that lawsuit as a class action, however, the court must certify it as a class action.  That certification is based on the court's assessment of four criteria that must be met: commonality, typicality, numerosity, and adequacy of representation.

During Fiscal Year (FY) 2022/23, there were twenty-one putative and certified class actions pending against CDCR.  Of those twenty-one cases: seven cases are in the remedial and monitoring phase having been settled previously; four cases have been certified by the courts and are still in the litigation phase; and the remaining ten cases are not certified by the courts. These numbers represent an increase of four additional class action cases filed during the reporting period[1] and the resolution of one case that was included in the prior fiscal year's report[2]. All twenty-one cases have been included in this report because they were pending during at least a portion of the reporting period; however, as of the date of this report seven of those cases have settled or been dismissed by the court.[3]

In the seven settled class action cases[4] (all of which are in federal court), the parties have either agreed to a remedial plan that is court-approved and ordered, or the court has found against CDCR and ordered that the Department devise and implement a remedial plan.  The remedial phase involves the monitoring of CDCR's compliance with the remedial plans or settlement agreements; the continuing jurisdiction of the federal court; negotiation and attempts to resolve

---

[1]   *Bath v. State of CA, Bush v. CA Health Care Facility, Milton v. CDCR ("Milton 2"),* and *Thomas v. CDCR.*

[2]   *Bagube v. CDCR.*  The court denied plaintiffs' motion to certify this case as a class action. The case subsequently settled.

[3]   *Ashker* (however, the time for plaintiffs to seek review in the United States Supreme Court has not yet ended), *Bath, Blue* (now *Bojorquez*), *Bush, Carreon, Sanchez,* and *Stoetzl.*

[4]   *Armstrong v. Newsom, Ashker v. Newsom, Clark v. California, Coleman v. Newsom, Plata v. Newsom, Prison Legal News v. Schwarzenegger,* and the *Three-Judge Court Proceedings.*

the legal and operations issues that arise concerning CDCR's compliance; and, where negotiation is not fruitful, renewed litigation can occur. Monitoring CDCR's compliance with the remedial plans is primarily the responsibility of plaintiffs' counsel in each of the settled cases.

The legal defense of CDCR's class action cases is handled primarily by the Department's teams of class action attorneys; attorneys from the Office of the Attorney General (OAG); and, in some cases, outside counsel contracted to provide additional defense litigation services. Over the course of the past fiscal year (FY 2022/23), CDCR has expended the following on its class action legal services: $4,622,511 on OAG legal fees, $2,295,156 on contract counsel legal fees, and $3,644,833 for the salaries, wages and benefits of the CDCR class action attorneys and the CDCR administrative staff who provide clerical and analytical support to the teams of class action attorneys.

The Prison Litigation Reform Act (PLRA) entitles the plaintiffs' counsel to attorneys' fees in any action brought by an incarcerated individual regarding prison conditions, in which they are deemed to be the prevailing party. Attorneys' fees are limited to those that are directly and reasonably incurred in proving a violation of the plaintiffs' rights and in enforcing the relief ordered.[5] Similarly, the Americans with Disabilities Act states that a court may, in its discretion, allow the prevailing party a reasonable attorney's fee, including litigation expenses and costs. Therefore, CDCR pays plaintiffs' attorneys' fees in the seven class action cases that are currently in the remedial phase. This includes attorneys' fees for activities such as monitoring tours, client advocacy, negotiations (including those ordered by the court), drafting pleadings, reviewing documents, conferring with clients, as well as the fees of experts retained by plaintiffs' counsel.[6] In FY 2022/23, CDCR paid a total of $21,115,099 in attorneys' fees in *Armstrong*, *Ashker*, *Clark*, *Coleman*, *Plata*, and *Prison Legal News*, collectively.

*Coleman*, which concerns CDCR's delivery of mental health care, is the only CDCR class action in which a court has appointed a Special Master, which occurred in 1995. During the ensuing 29 years, the Special Master's team has grown to include the court-ordered appointment of an additional 29 individuals. In FY 2022/23, CDCR deposited $9,000,000 with the court for payment of the Special Master and his team, from which the court issued $10,368,719 in payments from FY 2022/23 and prior year deposits.

*Plata*, which concerns CDCR's delivery of medical care, is the only CDCR class action in which a court has appointed a federal Receiver charged with developing, implementing, and validating a new sustainable system. Further in-depth discussion regarding CDCR's costs for the provision of medical care follows below. However, it is difficult to parse out the costs spent on the receivership due to the class action from the overall operating budget for the provision of medical care.

---

[5]   See 42 U.S.C. § 1997e(d).

[6]   The PLRA limits the recoverable attorney fees by establishing a cap on the hourly rate that can be charged. It should be noted that the hourly attorney rate for purposes of fees and costs reimbursement in the *Armstrong* and *Clark* cases are not capped by the PLRA because those cases were brought under the Americans with Disabilities Act and Section 504 of the Rehabilitation Act.

Class Action Legislative Report
FY 22/23

And finally, the courts in some of the class action cases have also appointed their own experts, whose fees are borne by CDCR via court order. In FY 2022/23, CDCR deposited $500,000 with the *Armstrong* court for payments for the services of its court-appointed expert from which the court issued $755,765.27 in payments.

Activity, and therefore the costs incurred, in some class action cases decreased while it increased in other cases as the State returned to post-Covid operations and monitoring activities within the reporting period. A more detailed discussion of expenditures in these class action categories within each case is provided in the sections that follow.

## Class Action Spending Summary

### CDCR Staffing Expenditures

During FY 2022/23, CDCR's Class Action teams were comprised of 25 attorney positions and 10 administrative staff positions.  Of those positions, at the time of this report, there are 6 attorney vacancies and 3 administrative staff vacancies.   CDCR has been working diligently to fill vacancies on the team that were created by promotions of existing staff into vacant positions by way of competitive appointment, separation of staff from CDCR to other state agency vacancies, and the difficulties inherent in attracting high quality candidates to a complex area of law. Attorneys on the Class Action teams provide the legal support for certified or putative complex class action cases and other sensitive and complex litigation. Daily class action attorney tasks include providing legal advice, defending the department against active litigation, coordinating with CDCR's program areas to achieve compliance with hundreds of individual court-ordered mandates, negotiating with opposing counsel to limit expansion of these cases while adhering to the fundamental goals of class action remedial plans, providing legal representation during auditing and monitoring tours by plaintiffs' counsel, reviewing hundreds of documents monthly before production to plaintiffs' counsel, and responding to multiple weekly advocacy letters from opposing counsel.  The administrative staff assigned to the class actions provide the full range of legal support functions; including gathering, processing, and conducting trend analysis of document productions; scheduling meetings; and tracking audit reports and advocacy responses.

The associated budget allotment for the CDCR attorneys and staff assigned full time to support class action activities is $3,644,833 for salaries, wages, and benefits. This allotment is presented in the aggregate and is not reflected in the cost analysis of individual cases because many of CDCR's attorneys and all of the administrative staff that handle the class action cases are assigned to more than one case; therefore, CDCR staffing costs cannot be accurately apportioned to each case.

Class Action Legislative Report
FY 22/23

## CDCR Class Action Case Expenditures

| | OAG Fees | Contract Counsel Fees | Special Master Fees | Court Expert Fees | Defense Expert Fees | Plaintiffs' Counsel Fees [a] | TOTALS |
|---|---|---|---|---|---|---|---|
| Adams | $45,975 | | | | | | $45,975 |
| Armstrong | $1,083,173 | | | $500,000 [b] | | $13,593,048 | $15,176,221 |
| Ashker | $1,031,712 | | | | | $1,167,183 | $2,198,895 |
| Carreon | $326,399 | | | | | | $326,399 |
| Chandler | $22,880 | | | | | | $22,880 |
| Clark | $128,070 | | | | | $559,288 | $687,358 |
| Coleman | $860,603 | $ 1,662,009 | $9,000,000 [b] | | $7,600,000 | $4,495,497 | $23,618,109 |
| Fitzgerald | $457,596 | | | | | | $457,596 |
| Malear | $41,408 | | | | | | $41,408 |
| Milton 2 | $2,891 | | | | | | $2,891 |
| Plata | $318,199 | $ 388,369 | | | | $1,077,328 | $1,783,896 |
| PLN | $19,356 | | | | | $222,755 | $242,111 |
| Taylor | $57,530 | | | | | | $57,530 |
| Thomas | $37,498 | | | | | | $37,498 |
| 3 Judge | $6,490 | | | | | | $6,490 |
| "Walk-time" cases [c] | | $244,778 | | | | | $244,778 |
| Williams | $144,950 | | | | | | $144,950 |
| TOTALS | $4,584,730 | $2,295,156 | $9,000,000 | $500,000 | $7,600,000 | $21,115,099 | $45,094,985 |

[a] Plaintiffs' counsel in the class action cases submit billing invoices for payment on a quarterly basis. However, the submissions are sometimes untimely or, by the time payments are ordered payments accrued within a fiscal year, may not be paid until the following fiscal year. The payments reported here were accrued by plaintiffs' counsel in FY 22/23 and charged against that year's budget even if payment did not occur until later.

[b] These payments represent court-ordered deposits to the court's fund for the court's direct payment of court appointed experts or members of the Special Master's team. Information regarding individually invoiced payments can be found in the case detail, below.

Class Action Legislative Report
FY 22/23

c Defense counsel in these five cases (*Bath, Blue, Bush, Sanchez,* and *Stoetzl*) are retained by CalHR, but the attorneys' fees and costs are billed back to CDCR.

# CLASS ACTION CASES

## A.    CASES IN THE REMEDIAL PHASE

Some of CDCR's settled class action lawsuits are in the remedial phase and are more than 25 years old with the *Coleman v. Newsom* case being the longest running at 32 years old, yet they continue to be actively litigated on occasion. These class action cases persist for such lengthy durations due to the complexity of legal, policy, and operational issues raised by the lawsuits, especially in a correctional environment; the addition of new court-ordered requirements that expand the scope of the cases over time; the size and geographic diversity of CDCR; and the relative number of plaintiff class members in each of the cases.

While these cases are settled, that does not mean the litigation is over. When the parties are unable to resolve issues that arise from implementation of the remedial plans or disagreements regarding whether CDCR needs to adopt additional corrective measures, further litigation occurs.

In each of the settled cases in the remedial phase, plaintiffs' counsel serve as the principal external entities that monitor CDCR's compliance with class action orders, remedial plans, or negotiated agreements. In those cases where there are court-appointed experts or a Special Master, the court has also granted its experts the authority to monitor defendants' compliance with remedial plans and the court's orders. Additionally, in the *Plata* case, the Office of the Inspector General (OIG) also performs monitoring and produces reports of their audit findings. CDCR does not reimburse the OIG for expenses incurred for monitoring healthcare compliance in *Plata*. Therefore, the cost of OIG monitoring is not separately addressed in this report. The cost of monitoring is included within the payments made to plaintiffs' counsel and the court-appointed experts.

As noted above, CDCR is ordered to pay plaintiffs' counsel's attorneys' fees and costs in the following seven cases.

### Armstrong v. Newsom
USDC ND Cal, 4:94-cv-02307-CW

In FY 2022/23, CDCR expended a total of $15,176,221 in direct costs related to the *Armstrong v. Newsom* class action. This represents $1,083,173 in defense litigation costs, $13,593,048 in fees and costs paid to plaintiffs' counsel, and $500,000 in deposits to the court for payment of the court's appointed expert.

**Case Overview:**
*Armstrong* is a federal class action lawsuit filed in 1994 challenging, under the Americans with Disabilities Act (ADA) and Section 504 of the Rehabilitation Act of 1973, the adequacy of accommodations provided to incarcerated and formerly incarcerated individuals with physical

Class Action Legislative Report
FY 22/23

disabilities and learning disabilities in prisons, on parole, and during parole board hearings. As of January 1, 2024, the *Armstrong* class consists of approximately 13,287 members or about 14.1 percent of CDCR's incarcerated population. The state entered into a settlement agreement in 1996. Two remedial plans and multiple enforcement orders with extensive obligations govern the manner in which CDCR provides reasonable accommodations.

Two additional remedial plans have recently been ordered following renewed litigation in 2019 through 2022 on allegations of staff misconduct either committed against class members or that created an environment in which class members were afraid to ask for disability accommodations at six of CDCR's prisons. Therefore, the scope of the *Armstrong* class action and its associated defense and monitoring costs have increased over time.

**Cost Detail:**
Defense Counsel: CDCR is represented in *Armstrong* by attorneys from the OAG. In FY 2022/23, CDCR paid $1,083,173 in defense litigation costs.

Plaintiffs' Counsel: The *Armstrong* plaintiff class is represented in this action by the law firms of the Prison Law Office (PLO); Rosen, Bien, Galvan & Grunfeld (RBGG); and Disability Rights Education & Defense Fund, Inc. (DREDF). On March 26, 1997, the court established the process by which CDCR would reimburse the *Armstrong* plaintiffs' counsel on a quarterly basis. As mentioned in the Executive Summary, the hourly attorney rate for purposes of fees and costs reimbursement in *Armstrong* is not capped by the Prison Litigation Reform Act (PLRA) because the case was brought under the Americans with Disabilities Act and Section 504 of the Rehabilitation Act, as opposed to the PLRA. Therefore, plaintiffs' counsel charges the prevailing market rate in this case: rates charged are as high as $1,525/hr for a partner at RBGG; $1,300/hr at PLO; and $985 at DREDF. In FY 2022/23, CDCR paid $13,593,048 in plaintiffs' counsels' fees and costs. This represents an increase of approximately $3,000,000 compared to the amount paid in the preceding fiscal year.

Monitoring in *Armstrong* is conducted primarily by plaintiffs' counsel, although the court may also ask its court-appointed expert to submit reports on specific issues or specific institutions. The cost of monitoring is not segregable from the other activities performed by plaintiffs' counsel or the court-appointed expert and is therefore subsumed within the payments in this case section. During the reporting period, *Armstrong* institutional monitoring tours returned to their full pre-COVID schedule, and therefore is partially responsible for the increase in plaintiffs' counsel's fees and costs over the last reporting period.

Court-Appointed Experts: In 2007, the *Armstrong* court appointed a court expert to "assist the Court and parties in facilitating coordination of enforcement." By court order, CDCR is obligated to reimburse the expert and their appointed staff for their fees and costs by depositing interim payments with the court from which the court then issues payments based on submitted invoices. In FY 2022/23, CDCR made $500,000 in deposits to the court, from which the court paid the court-appointed expert $755,765.27 for services rendered to the court and the parties.

Class Action Legislative Report
FY 22/23

## *Ashker v. Newsom*
USDC ND Cal, 4:09-cv-05796-CW

In FY 2022/23, CDCR expended a total of $2,198,895 in direct costs related to the *Ashker v. Newsom* class action. However, at the time of this report, the parties continue to negotiate the settlement of the attorneys' fees incurred in the fourth quarter of FY 2022/23. The amounts paid thus far consist of $1,031,712 in defense litigation costs, and $1,167,183 in fees and costs paid to plaintiffs' counsel.

**Case Overview:**

The *Ashker* case was originally filed in 2009 as an individual lawsuit but was later amended in 2012 to allege class action claims. The lawsuit alleged that CDCR's gang management policies and procedures, including the indefinite housing of gang members in Security Housing Units (SHUs) based on gang validation status alone, violated the Eighth and Fourteenth Amendments of the United States Constitution. The parties entered into a settlement agreement in 2015, which primarily required that CDCR review and house class members in appropriate General Population housing and change the criteria for placement in a SHU to a behavior-based model, as opposed to one based on gang status.

In 2015, there were 2,692 gang members or affiliates in CDCR of which 1,947 were housed in a SHU. CDCR has since closed or re-purposed several of its SHUs and recently adopted emergency regulations further modifying and limiting its use of these types of restricted housing units. As of December 2023, only 45 individuals or 0.1% of CDCR's population were housed in a SHU based on disciplinary findings, and none solely due to gang affiliation. On November 1, 2023, CDCR adopted emergency regulations that eliminated SHUs and replaced them with less restrictive Restricted Housing Units that also modified the placement criteria and length of stay in those units.

Although this case was maintained as a class action for the entirety of the reporting period, Defendants had two consecutive appeals pending that challenged the court's decision to extend the case. On August 24, 2023, the Ninth Circuit Court of Appeals reversed the District Court's first extension order, held that there was no basis for the court's finding of unconstitutionality, and ruled that the case should have terminated in October 2017. Accordingly, the second appeal was dismissed as moot. Plaintiffs have until February 12, 2024, to petition the United States Supreme Court for a writ of certiorari.

**Cost Detail:**

Defense Counsel: CDCR is represented in *Ashker* by attorneys from the OAG. In FY 2022/23, CDCR paid $1,031,712 in defense litigation costs. Despite the settlement, the *Ashker* lawsuit continued to be actively litigated, including Defendants' challenges to the court's decisions to not terminate the case. As a result, costs of litigation defense in the case have continued to remain relatively high despite the case's remedial phase status.

Plaintiffs' Counsel: The *Ashker* plaintiff class is represented in this action by several law firms, but primarily by the Center for Constitutional Rights and the Bremer Law Group. The *Ashker* settlement agreement establishes that defendants would pay plaintiffs' counsel's fees and costs for work reasonably performed on the case, including monitoring CDCR's compliance – in accordance with the PLRA. In FY 2022/23, CDCR paid $1,167,183 in plaintiffs' counsels' fees and costs[7].

Court-Appointed Experts: There are no court-appointed experts in the *Ashker* case.

## Clark v. California

USDC ND Cal, 3:96-cv-01486

In FY 2022/23, CDCR expended a total of $687,358 in direct costs related to the *Clark v. California* class action. This consists of $128,070 in defense litigation costs, and $559,288 in fees and costs paid to plaintiffs' counsel.

**Case Overview:**

The *Clark* class action is a federal lawsuit that was filed in 1996 on behalf of incarcerated individuals with developmental disabilities. The complaint alleged that CDCR was violating the Americans with Disabilities Act, section 504 of the Rehabilitation Act, and the Eighth and Fourteenth Amendments of the U.S. Constitution in its failure to adequately accommodate those individuals. The *Clark* Remedial Plan was developed as a result of settlement negotiations between the parties and approved by the Court in 2001. The Remedial Plan outlines the Department's Developmental Disability Program, which is the Department's plans, policies, and procedures to ensure identification; appropriate classification; housing and protection; and nondiscrimination of incarcerated individuals with developmental disabilities and similar conditions that impair cognitive functioning. As of January 2024, there are 1,138 individuals included in the *Clark* class.

In 2010, the defendants moved to terminate the *Clark* class action, but their motion was denied by the court.

**Cost Detail:**

Defense Counsel: CDCR is represented in *Clark* by attorneys from the OAG. In FY 2022/23, CDCR paid $128,070 in defense costs. Although *Clark* is not as heavily litigated as some class actions, OAG attorneys provide representation during meet and confers, and negotiations with plaintiffs' counsel.

Plaintiffs' Counsel: The *Clark* plaintiff class is represented by the Prison Law Office (PLO). As mentioned in the Executive Summary, the hourly attorney rate for purposes of fees and costs reimbursement in *Clark* is not capped by the PLRA because the case was brought under the

---

[7] This includes the amount negotiated for quarter 4 of FY 22/23, which the court recently approved and is currently in the payment process. It is included in this report because the attorneys' fees and costs were accrued during the reporting period although payment is being processed in the subsequent FY.

Americans with Disabilities Act and Section 504 of the Rehabilitation Act, as opposed to the PLRA. Therefore, plaintiffs' counsel charges the prevailing market rate in this case: rates charged are as high as $950/hr for an attorney at the PLO. In FY 2022/23, CDCR paid $559,288 in plaintiffs' counsels' fees and costs.

Monitoring in *Clark* is conducted exclusively by plaintiffs' counsel. The cost of monitoring is not segregable from the other activities performed by plaintiffs' counsel and is therefore subsumed within the payments discussed above.

Court-Appointed Experts: in 1998 the *Clark* court appointed two court experts to evaluate Defendants' compliance with remedial plans at the request of any party or the Court. By court order, CDCR is obligated to reimburse these experts for their fees and costs. However, the experts have had limited involvement in *Clark* over the years and did not incur any costs for their services in FY 2022/23.

## *Coleman v. Newsom*
USDC ED Cal, 2:90-cv-00520

In FY 2022/23, CDCR expended a total of $23,618,109 in direct costs related to the *Coleman v. Newsom* class action. This consists of $2,522,612 in defense litigation costs (fees and costs paid to the OAG and to additionally retained contract counsel), $4,495,497 in fees and costs paid to plaintiffs' counsel, $7,600,000 in fees and costs paid to defense experts, and $9,000,000 paid to the court for disbursement to the court-appointed Special Master's team.

**Case Overview:**
*Coleman* is a federal class action lawsuit filed in 1990 challenging the constitutional adequacy of mental health care for incarcerated individuals with serious mental illnesses. In 1995, following trial, the court ruled against the defendants and appointed a special master to, among other things, "work with defendants and experts to be selected by the special master… to develop a remedial plan that effectively addresses the constitutional violations set forth in [the court's order]." In 1997, the court approved a remedial plan, which is set forth in the "Mental Health Services Delivery System Program Guide." As of January 8, 2024, there are 33,936 individuals included in the *Coleman* class.

Although the *Coleman* class action is in the remedial phase it is nevertheless still actively litigated with regard to unresolved issues governing the standard of care, community best practices, data remediation, and staffing.

In 2013, the defendants moved to terminate the *Coleman* class action, but the motion was denied by the court.

**Cost Detail:**
Defense Counsel and Experts: CDCR is represented in *Coleman* by attorneys from the OAG and by the retained private law firm of Hanson Bridgett. In FY 2022/23, CDCR paid $10,122,612 in

Class Action Legislative Report
FY 22/23

defense litigation costs. This consists of payments of $860,603 to the OAG and $1,662,009 to Hanson Bridgett for attorneys' fees and costs, and $7,600,000 for defense expert services.

<u>Plaintiffs' Counsel</u>: The *Coleman* plaintiff class is represented by the Prison Law Office and the law firm of Rosen, Bien, Galvan, and Grunfeld. In 1996, the court ordered that CDCR reimburse the *Coleman* plaintiffs' counsel for "fees and costs incurred in obtaining and monitoring compliance with the Court's decision", and established the process by which they would continue to be reimbursed on a quarterly basis with interest to run "from the thirty-first (31) day following [defendants'] receipt of the billing in which the items in question appear." In FY 2022/23, CDCR paid $4,495,497 in plaintiffs' counsels' fees, costs, and interest if applicable.

<u>Court-Appointed Experts</u>: More than twenty-eight years ago, in 1995, the *Coleman* court appointed a Special Master. In addition to assisting in the development of the remedial plan mentioned above, the court appointed the Special Master "to provide expert advice to defendants to ensure that their decisions regarding the provision of mental health care to class members conforms to the requirements of the U.S. Constitution and to advise the court regarding assessment of defendants' compliance." In order to fulfill these duties, the court empowered the Special Master "to retain or employ independent experts, specialists, assistants, administrative support staff or any other such person whose advice or assistance the special master deems necessary." The Special Master's team is now comprised of 30 individuals, including the Special Master. In FY 2022/23, there was a net increase of one additional team member in the reporting period.

The court also ordered that "the special master's fees and expenses shall be borne by the defendants as part of the costs of this action," and established the procedure by which payments would be disbursed – CDCR is to make deposits to the court in an interest-bearing account from which the court would issue payments to the Special Master based on submitted invoices. In FY 2022/23, CDCR made $9,000,000 in deposits to the court, from which the court paid the Special Master's team $10,368,719 from FY 2022/23 and prior year deposits.

<u>Monitoring</u>: Monitoring in *Coleman* is conducted by plaintiffs' counsel and by the court-appointed Special Master. When appointing the Special Master, the court ordered that he shall "monitor defendants' implementation of and compliance with any remedial plan that [the] court may order," "prepare and file with the court periodic reports assessing defendants' compliance" and "advise the court concerning any modification to the remedial plan that is requested by a party or that appears necessary to effectuate the purposes of the remedial plan." The cost of monitoring is not segregable from the other activities performed by plaintiffs' counsel and the Special Master and is therefore subsumed within the payments discussed above.

## *Plata v. Newsom*
USDC ND Cal, 4:01-cv-01351

In FY 2022/23, CDCR expended a total of $1,783,896 in direct costs related to the *Plata v. Newsom* class action. This consists of $706,568 in defense litigation costs and, $1,077,328 in fees and costs paid to plaintiffs' counsel.

Overall, this represents a decrease of approximately $643,000 compared to the prior reporting period. As a case governing the adequacy of medical care for incarcerated individuals, *Plata* was most impacted by the COVID-19 pandemic. There was a significant increase in discovery, litigation, meet and confers with plaintiffs' counsel, and status conferences before the court. With CDCR's return to normal operations, the costs incurred in representing the Defendants in *Plata* have, accordingly, also decreased.

**Case Overview:**

*Plata* is a federal class action lawsuit filed in 2001 challenging the constitutional adequacy of medical care for "all prisoners in the custody of the CDCR with serious medical needs." As of the first week of 2024, there were 94,149 incarcerated individuals included within the *Plata* class whose medical care is governed by this class action. The state stipulated to a remedial injunction in 2002. In 2006, the Court determined that ongoing deficiencies warranted the appointment of a Receiver. In 2015, the Court issued an order that outlined the process for the transfer of medical care back to the State via the granting of a "revocable delegation of authority" to the Secretary of CDCR to assume management of an institution's medical care. If the Receiver determines that an institution has achieved an acceptable level of health care delivery, he will execute a "revocable delegation of authority" to the Secretary of CDCR to take over management of that institution's medical care. The Receiver's delegation creates a rebuttable presumption that medical care provided in the prison is constitutionally adequate. As of January 31, 2023, the medical care at 24 institutions has been delegated back to the State. This reflects an increase of three institutions since the last report. The delegation of care at 9 institutions remains.

**Cost Detail:**

Defense Counsel: CDCR is represented in *Plata* by attorneys from the OAG and by the retained private law firm of Hanson Bridgett. In FY 2022/23, CDCR paid $706,568 in defense litigation costs. This represents payments of $318,199 to the OAG and $388,369 to Hanson Bridgett.

Plaintiffs' Counsel: The *Plata* plaintiff class is represented in this action by the law firms of the Prison Law Office and Rosen, Bien, Galvan & Grunfeld. In December 2002, the parties stipulated to and the court ordered the process by which plaintiffs' attorneys' fees would be reimbursed on a quarterly basis, with interest to accrue from the thirty-first day following the entry of the order to pay the undisputed fees. In FY 2022/23, CDCR paid $1,077,328 in plaintiffs' counsels' fees, costs, and interest if applicable.

Court-Appointed Experts: During the course of this case, the *Plata* court has appointed a number of experts to assist it (as well as the court-appointed Receiver) in understanding and managing the oversight of the medical care of the plaintiff class. By court order, CDCR is obligated to reimburse these experts for their fees and costs. However, the experts did not incur any fees or costs for their services in FY 2022/23.

In addition to the court-appointed experts discussed above, in 2006, the court appointed a Receiver with the following mandate and authority:

*The Receiver shall provide leadership and executive management of the California prison medical health care delivery system with the goals of restructuring day-to-day operations and developing, implementing, and validating a new, sustainable system that provides constitutionally adequate medical care to all class members as soon as practicable. To this end, the Receiver shall have the duty to control, oversee, supervise, and direct all administrative, personnel, financial, accounting, contractual, legal, and other operational functions of the medical delivery component of the CDCR.*

In its order, the *Plata* court also ordered that the Receiver "determine the annual CDCR medical health care budgets," "be paid a reasonable compensation for his services," and ordered that CDCR deposit an initial operating fund for the Receivership in the amount of $750,000, but thereafter, the budget was to be established annually by the Receiver. With "all costs incurred in the implementation of the policies, plans, and decisions of the Receiver relating to the fulfillment of his duties … [to] be borne by Defendants." In the years following that 2006 order, the Receiver established the California Correctional Health Care Services Division (CCHCS). The annual CCHCS budget is now subsumed within the annual CDCR budget and includes all payments and reimbursements to the Receiver, Deputy Receiver, as well as all reasonable reimbursements to the court-appointed Advisory Board established "to provide advice and consultation to the Court regarding the Court's role in overseeing the Receivership and all other aspects of the remedial processes in this case." In FY 2022/23, the allotted budget for medical services provided by CCHCS and its attendant support infrastructure was $2,735,654,000 to support 13,798.

Monitoring: Monitoring in *Plata* is conducted by plaintiffs' counsel, the Receiver's reports to the court, and via the Office of the Inspector General's inspections into the quality of medical care at CDCR's institutions. The cost of monitoring is not segregable from the other activities performed by plaintiffs' counsel and the Receiver; and CDCR does not bear the costs of the OIG's evaluations. Therefore, there is not a separate summary of costs for monitoring in *Plata*.

### Three-Judge Court Proceedings
USDC ED Cal, (same case numbers as *Coleman* and *Plata*)

**Case Overview:**
In 2007, in response to motions in *Plata* and *Coleman* alleging the State's inability to provide care in overcrowded prison conditions, the federal court created a panel of three judges (the judges from the *Plata* and *Coleman* cases, and a Ninth Circuit judge) to consider the court-ordered release of incarcerated individuals. In 2010, the three-judge panel ordered the state to reduce the prison population to 137.5% of design capacity (a reduction of approximately 40,000 individuals). The U.S. Supreme Court affirmed the panel's order. The state met the benchmark in February 2015 and has been in compliance for nearly nine years. As of December 6, 2023, CDCR's prison population was 121% of design capacity.

**Cost Detail:**
Although a three-judge panel was convened in order to address the impact that the high prison population was having on CDCR's ability to effectively provide adequate medical and mental

health care, this action is a derivative of the *Coleman* and *Plata* class actions. As such, it does not have its own case number, but instead utilizes the *Coleman* and *Plata* case numbers; and all court docket entries in this matter appear within each of the *Coleman* and *Plata* dockets. As a result, the costs incurred in this matter are billed to and paid by CDCR in *Plata*. For example, in accordance with the *Plata* Court's September 2009 order, plaintiffs' counsel's fees and costs in the Three-Judge Court Proceeding are to be governed by the *Plata* periodic fees order and so are subsumed within that billing. All litigation costs incurred in the Three-Judge proceeding are subsumed within *Plata's* costs - this includes payments to outside counsel and plaintiffs' counsel.

The one exception is the OAG's billing for defense counsel fees and costs, which are separately itemized. In FY 2022/23, CDCR paid $6,490 to the OAG in defense costs.


## *Prison Legal News v. Schwarzenegger*
USDC ND Cal, 4:07-cv-02058

In FY 2022/23, CDCR expended a total of $242,111 in direct costs related to the *Prison Legal News* case. This consists of $19,356 in defense litigation costs and $222,755 in fees and costs paid to plaintiffs' counsel.

**Case Overview:**
*Prison Legal News* was filed in 2007 by the media publishing organization of the same name in which it claimed that CDCR was violating its rights under the First and Fourteenth Amendments by barring "CDCR inmate subscribers" from receiving their publications based on the Department's censorship policies. The State entered into a settlement agreement for injunctive and monetary relief wherein the parties requested that the court dismiss the complaint but retain jurisdiction to enforce the Settlement Agreement. Since that time, activity in the case has been primarily focused on monitoring, advocacy, and the amendment to CDCR's policies, procedures, and regulations.

It should be noted that this case is not a class action but is included here due to its statewide injunctive relief and the continuing enforcement jurisdiction of the court, which are typical of a class action.

**Cost Detail:**
<u>Defense Counsel</u>: CDCR is represented in *Prison Legal News* by attorneys from the OAG. In FY 2022/23, CDCR paid $19,356 in defense costs.

<u>Plaintiffs' Counsel</u>: The Prison Legal News organization is represented by the law firms of Rosen, Bien, Galvan, & Grunfeld and the Human Rights Defense Center. The payment of attorneys' fees and costs is governed by a 2008 court order in which the court ruled that plaintiff's counsel is entitled to attorneys' fees for work performed after the settlement agreement and established a semi-annual fees process. In FY 2022/23, CDCR paid $222,755 in plaintiffs' counsels' fees and costs.

Class Action Legislative Report
FY 22/23

Court-Appointed Experts: There are no court-appointed experts in this case.

## B.    CASES IN THE LITIGATION PHASE

The cases discussed in this section are either newly filed or have not yet been resolved by settlement or court order.

Because these cases are still being litigated there is not yet a prevailing party and CDCR does not pay the attorneys' fees of the plaintiffs' counsel. However, should the plaintiffs in those cases prevail, CDCR will be obligated to retroactively pay their attorneys' fees incurred in successfully bringing the lawsuit.

### 1. CERTIFIED CLASS ACTION CASES

The following cases have been certified by their presiding judges to be maintained as class actions.

### *Blue v. State of CA* (later renamed *Bojorquez v. State of CA)* \*
San Francisco County Superior Court, CGC-18-569670
> \* *This case is included in this report because it was litigated as a class action during a portion of the reporting period. However, this case also settled during the reporting period in November 2022 along with other related cases. See the Stoetzl case, below, for additional information.*

**Case Overview:**
*Blue v. State of CA* was filed in 2018 on behalf of current and former correctional supervisors. The Complaint alleges that by not counting the time it takes from entering the institution to arriving at post as time on the job, and thus compensable time, CDCR is systematically depriving Plaintiffs of earned wages. The court has related this class action to the *Stoetzl* case, below. See also the *Sanchez* case, below.

**Cost Detail:**
Defense Counsel: CDCR is represented in *Blue* by the law firm of Kronick, Moskovitz, Tiedemann & Girard retained by CalHR. For defense counsel fees and costs, refer to the *Stoetzl* case, below. Defense counsel in this case, as in all of the "walk-time" cases, is retained by CalHR, but the attorneys fees and costs are billed back to CDCR.

### *Carreon v. CDCR*
LA County Superior Court, 19STCV09935
> \* *This case was litigated as a class action during the reporting period. However, this case settled in December 2023 along with the companion case, Bagube[8]. The cost of settlement is not included as it occurred outside of the reporting period.*

---

[8] The *Bagube* case was included in the FY 2021/22 report but is not included as a separate entry in the FY 2022/23 report as the court denied class certification in February 2022. As a result, *Bagube* was not a class action case during the reporting period.

Class Action Legislative Report
FY 22/23

**Case Overview:**
*Carreon v. CDCR* was filed in 2019 on behalf of female correctional officers. The complaint alleges that CDCR's reasonable accommodation policy and Limited Term Light Duty Assignment policy is discriminatory and violates the rights of pregnant correctional officers in violation of the Fair Employment and Housing Act and Pregnancy Disability Leave Law.

**Cost Detail:**
Defense Counsel: CDCR is represented in *Carreon* by attorneys from the OAG. In FY 2022/23, CDCR paid $326,399 in defense counsel fees and costs.

## *Fitzgerald v. Pollard*
USDC SD Cal, 3:20-cv-00848

**Case Overview:**
*Fitzgerald v. Pollard* was filed in 2020 on behalf of visitors to the Richard J. Donovan Correctional Facility over the course of a two-year period who were required to submit to an unclothed body search with no stated supporting reasonable suspicion in violation of the Fourth Amendment.

**Cost Detail:**
Defense Counsel: CDCR is represented in *Fitzgerald* by attorneys from the OAG. In FY 2022/23, CDCR paid $457,596 in defense counsel fees and costs.

## *Stoetzl v. State of CA*
San Francisco County Superior Court, CGC-08-474096
   *\* This case is included in this report because it was litigated as a class action during a portion of the reporting period. However, this case also settled during the reporting period in November 2022 along with other related cases.*

**Case Overview:**
*Stoetzl v. State of CA* was filed in 2008 on behalf of all persons who are or who have been employed in defined correctional peace officer classifications to work in CDCR's adult or youth correctional institutions beginning in April 2005. The Complaint alleges that by not counting the time it takes from entering the institution to arriving at post as time on the job, and thus compensable time, CDCR is systematically depriving Plaintiffs of earned wages. The court has related this class action to the *Blue* (renamed *Bojorquez*) case, above.

In November 2022, the *Stoetzl* and *Blue (Bojorquez)* cases as well as *Shaw v. State of CA and Kuhn v. State of CA* settled as part of a single-comprehensive agreement. This agreement settled wages owed to correctional sergeants, lieutenants, and for Senior Medical Technical Assistants over the course of 18 years from April 2005 through June 30, 2023 (but from December 2011 for the *Blue/Bojorquez* class). Although these cases settled during the reporting period, the amount of the settlement is not included as final approval by the court and disbursement to class members did not occur during the reporting period.

**Cost Detail:**

<u>Defense Counsel</u>: CDCR is represented in *Stoetzl* by the law firm of Kronick, Moskovitz, Tiedemann & Girard retained by CalHR. In FY 2022/23, CDCR paid $244,778 in defense counsel fees and costs for representation in all five of the "walk-time" cases: *Bath*, *Blue* (renamed *Bojorquez*), *Bush*, *Sanchez*, and *Stoetzl*. Defense counsel in these five cases are retained by CalHR, but the attorneys fees and costs are billed back to CDCR

## 2. PUTATIVE CLASS ACTION CASES

The following cases include class allegations but have not yet been certified by the presiding judges to be maintained as class actions.

### *Adams v. State of CA* (formerly *Milton v. State of CA ("Milton 1")*)
USDC ND Cal, 4:21-cv-8545

**Case Overview:**

This case was originally filed as *Milton v. State of CA* in 2021 on behalf of all incarcerated individuals housed at the Correctional Training Facility that contracted COVID-19 from July 20, 2020 to March 15, 2021. The complaint alleges that CDCR performed a racially motivated coordinated search of black incarcerated individuals under the pretext of a prison gang investigation during which officers did not adhere to COVID-19 safety protocols, which resulted in a COVID-19 outbreak at the prison. See also the *Williams* and *Milton 2* cases, below.

**Cost Detail:**

<u>Defense Counsel</u>: CDCR is represented in *Milton* by attorneys from the OAG. In FY 2022/23, CDCR has paid $45,975 in defense counsel fees and costs.

### *Bath v. State of California* (new)
Solano County Superior Court, FCS 058670.
  * *This case was filed and litigated as a class action during the reporting period. However, CDCR was successful in dismissing this case in May 2023. Plaintiffs have filed an appeal.*

**Case Overview:**

*Bath v. State of California* was filed on August 8, 2022 and, therefore, was newly added during the reporting period. The lawsuit is within the category of cases referred to as "walk time" cases. The complaint alleges that the class underwent mandated security checks at the start and end of their work shifts while under the control of the defendant, for which they were not compensated. The proposed class was described as "all current or former hourly non-exempt employees of the State of California at the CDCR who worked for CDCR and/or CCHCS during the [identified time period] and who were and/or are still denied wages for all hours worked, overtime wages and/or statutory/agreed upon wages for all time incurred waiting for and undergoing Checks, excluding those classifications who are members of the *Stoetzl* class."

Class Action Legislative Report
FY 22/23

In May 2023, the Solano County Superior Court granted judgment in favor of CDCR and CalHR. In May 2023, Plaintiffs appealed this ruling. CDCR and CalHR's responding brief is due in January 2024.

**Cost Detail:**

<u>Defense Counsel</u>: CDCR is represented in *Bath* by the law firm of Kronick, Moskovitz, Tiedemann & Girard retained by CalHR. For defense counsel fees and costs, refer to the Stoetzl case, above. Defense counsel in this case, as in all of the "walk-time" cases, is retained by CalHR, but the attorneys fees and costs are billed back to CDCR.

## Bush v. CA Health Care Facility (new)

San Joaquin County Superior Court, STK-DV-UOE-2022-11255

> \* *This case was filed and litigated as a class action during the reporting period. However, CDCR was successful in dismissing this case. In September 2023, the court granted Defendants' demurrer without leave to amend.*

**Case Overview:**

*Bush v. CA Health Care Facility* was filed on January 9, 2023, on behalf of "all non-exempt employees employed by Defendants in the State of CA at any time since the four years preceding the filing of [the] complaint." The lawsuit is within the category of cases referred to as "walk time" cases. The complaint alleged that CDCR failed to pay wages for all hours worked and for failing to compensate the class during mandatory security screenings before entering the prison while under the direction and control of the defendant employer. In September 2023, the court granted CDCR's demurrer without leave to amend, which ended the case.

**Cost Detail:**

<u>Defense Counsel</u>: CDCR is represented in *Bush* by the law firm of Kronick, Moskovitz, Tiedemann & Girard retained by CalHR. For defense counsel fees and costs, refer to the *Stoetzl* case, above. Defense counsel in this case, as in all of the "walk-time" cases, is retained by CalHR, but the attorneys fees and costs are billed back to CDCR.

## Chandler v. CDCR

USDC ED Cal, 1:21-cv-01657

**Case Overview:**

*Chandler v. CDCR* was filed in 2021 on behalf of cisgender women housed at the Central California Women's Facility. The complaint challenges California Penal Code sections 2605 and 2606, which were added to the Penal Code by Senate Bill (SB) 132, "The Transgender Respect, Agency, and Dignity Act." The complaint alleges that there is no application of SB 132 that avoids violating the constitutional rights of the individual plaintiffs and the other incarcerated women on whose behalf the plaintiff advocacy organization advocates.

**Cost Detail:**

<u>Defense Counsel</u>: CDCR is represented in *Chandler* by attorneys from the OAG. In FY 2022/23, CDCR has paid $22,880 in defense counsel fees and costs.

Class Action Legislative Report
FY 22/23

### Malear v. State of CA
Marin County Superior Court, CIV 2002017

**Case Overview:**
*Malear v. State of CA* was filed in 2020 on behalf of all current and former incarcerated individuals at San Quentin State Prison who have been diagnosed with COVID-19 at any time from May 28, 2020, based on the transfer to the prison of COVID-positive incarcerated individuals from the California Institution for Men.

**Cost Detail:**
<u>Defense Counsel</u>: CDCR is represented in *Malear* by attorneys from the OAG.  In FY 2022/23, CDCR paid $41,408 in defense counsel fees and costs.

### Milton v. CDCR ("Milton 2") (new)
USDC ND Cal, 4:23-cv-00582-JST

**Case Overview:**
*Milton v. State of CA* was filed during the reporting period on February 9, 2023, on behalf of all CTF inmates who ultimately contracted COVID-19 from July 20, 2020 through March 15, 2021. The complaint alleges that via the performance of a coordinated security search in which CDCR is accused of not adhering to COVID-19 safety protocols, that CDCR committed an act of terrorism and racketeering by "deliberately weaponized an agent of biological warfare" in the form of COVID-19.  See also the *Adams* case, above, and the *Williams* case, below.

**Cost Detail:**
<u>Defense Counsel</u>: CDCR is represented in *Milton* by attorneys from the OAG.  In FY 2022/23, CDCR paid $2,891 in defense counsel fees and costs.

### Sanchez v. State of CA
Los Angeles County Superior Court, BC707676
  * *This case is included in this report because it was litigated as a class action during a portion of the reporting period.  However, CDCR was successful in having this case dismissed during the reporting period in March 2023.*

**Case Overview:**
*Sanchez v. State of CA* was filed in 2018 on behalf of all current and former Bargaining Unit 6 employees who were or are denied statutory minimum wages and contractual overtime wages for time spent complying with enhanced screening, including waiting and being searched at various security checkpoints within CDCR institutions, and traveling within the worksite to and from assigned posts from April 9, 2014 to 2018. This lawsuit is within the category of cases referred to as "walk time" cases.

Class Action Legislative Report
FY 22/23

On March 2, 2023, the court sustained Defendants' demurrer without leave to amend, which ended the case.

**Cost Detail:**

Defense Counsel: CDCR is represented in *Sanchez* by the law firm of Kronick, Moskovitz, Tiedemann & Girard retained by CalHR. For defense counsel fees and costs, refer to the *Stoetzl* case, above. Defense counsel in this case, as in all of the "walk-time" cases, is retained by CalHR, but the attorneys fees and costs are billed back to CDCR.

## Taylor v. Borders

USDC, CD Cal, 5:18-cv-02488

**Case Overview:**

In 2021, a third-amended complaint was filed in *Taylor v. Borders* on behalf of incarcerated individuals housed at the California Institution for Men who have high-risk medical conditions. The complaint alleges that men at CIM receive unsafe drinking water that, along with the high ambient temperatures in the institution, exacerbated the pre-existing medical conditions of a subset of high-risk medical patients in violation of the Eighth and Fourteenth Amendments.

**Cost Detail:**

Defense Counsel: CDCR is represented in *Taylor* by attorneys from the OAG. In FY 2022/23, CDCR paid $57,530 in defense counsel fees and costs.

## Thomas v. CDCR

Sacramento County Superior Court, 34-2022-00328693

**Case Overview:**

*Thomas v. CDCR* was filed on October 20, 2022, on behalf of "all individuals within the State of California whose PHI/PII was stored by Defendant and/or was exposed to unauthorized third parties as a result of the data breach discovered in or around January 2022."

The class consists of individuals who allege that their sensitive Protected Health Information and/or Personally Identifiable Information was improperly maintained in violation of HIPAA and that CDCR's system failures allowed for the data breach that occurred.

**Cost Detail:**

Defense Counsel: CDCR is represented in *Thomas* by attorneys from the OAG. In FY 2022/23, CDCR has paid $37,498 in defense counsel fees and costs.

## Williams v. CDCR

USDC ND Cal, 4:21-cv-09586

**Case Overview:**

*Williams v. CDCR* was filed in 2021 on behalf of black incarcerated individuals who were subjected to a coordinated search on July 20, 2020; and a subclass of those individuals who were

Class Action Legislative Report
FY 22/23

validated as a gang member or affiliate as a result of or after the coordinated search. See also the *Adams (formerly "Milton 1")* and *Milton 2* cases, above.

**Cost Detail:**

<u>Defense Counsel</u>: CDCR is represented in *Williams* by attorneys from the OAG. In FY 2022/23, CDCR has paid $144,950 in defense counsel fees and costs.

# Exhibit C



Matthew A. Lopes, Jr.
E-mail: ████████

October 23, 2023

VIA ELECTRONIC MAIL
Ms. Lisa DiMaria
Financial Specialist
U.S. District Court for the
 Eastern District of California
501 I Street, Room 4-200
Sacramento, CA. 95814

**Re:    Coleman, et al. v. Newsom, et al.**
**No. Civ. S-90-0520 KJM DB**

Dear Ms. DiMaria:

Enclosed for your review and payment is the bill for services provided by the Special Master in the above-captioned case through September 30, 2023.

Also enclosed is a memorandum requesting disbursement for payment. Please send the check for this payment to the address given on the memorandum. If you have any questions regarding this statement, please do not hesitate to call my paralegal Rachel Gribbin at ████████ ██

Please send the check for services and expenses detailed in this bill to:

Pannone Lopes Devereaux & O'Gara LLC
c/o Matthew A. Lopes, Jr.
████████████████
████████████
████████████

Sincerely yours,

*/s/ Matthew A. Lopes, Jr.*
Matthew A. Lopes, Jr.
Special Master

MAL/rg
Enclosures

cc:  Honorable Deborah Barnes (w/enc.)
     Haven Gracey, Esq. (w/enc.)
     Michael Bien, Esq. (w/enc.)
     Nicholas Weber, Esq. (w/enc.)

OFFICE OF THE <u>COLEMAN</u> SPECIAL MASTER

TO:           Lisa DiMaria, Financial Specialist

FROM:         Matthew A. Lopes, Jr., Special Master

DATE:         October 23, 2023

RE:           Reimbursement for fees and disbursements expended during the period ending
              **September 30, 2023**

---

Please send check to the following individual for the amount indicated:

Pannone Lopes Devereaux & O'Gara LLC
c/o Matthew A. Lopes, Jr.

Amount to be reimbursed:      <u>**$913,528.62**</u>



**RALPH COLEMAN, et al.,**                     :
    **Plaintiffs,**                              :
                                      :   **No. Civ. S-90-0520 KJM DB**
    **v.**                                       :
                                           :
**GAVIN NEWSOM, et al.,**                      :
    **Defendants.**                             :

The Special Master hereby submits his latest statement for fees and disbursements, including those accrued through September 30, 2023.

Matthew A. Lopes, Jr., Special Master
    Services                              $26,227.00
    Disbursements                         $15,439.87

                Total amount due                          $41,666.87

Kerry F. Walsh, J.D., Deputy Special Master
    Services                              $32,145.00
    Disbursements                              $0.00

                Total amount due                          $32,145.00

Kristina M. Hector, J.D.
    Services                              $37,247.50
    Disbursements                              $0.00

                Total amount due                          $37,247.50

Steven W. Raffa, J.D.
    Services                              $52,452.00
    Disbursements                              $0.00

                Total amount due                          $52,452.00

Regina M. Costa, MSW., J.D.
    Services                              $41,760.00
    Disbursements                              $0.00

                Total amount due                          $41,760.00

LaTri-c-ea McClendon-Hunt, J.D.
| | | |
|---|---|---|
| Services | $33,205.50 | |
| Disbursements | $0.00 | |
| Total amount due | | $33,205.50 |

Michael F. Ryan, Jr.
| | | |
|---|---|---|
| Services | $43,710.00 | |
| Disbursements | $0.00 | |
| Total amount due | | $43,710.00 |

Michael A. Milas
| | | |
|---|---|---|
| Services | $39,997.00 | |
| Disbursements | $0.00 | |
| Total amount due | | $39,997.00 |

Mario R. McClain, Jr.
| | | |
|---|---|---|
| Services | $41,195.50 | |
| Disbursements | $0.00 | |
| Total amount due | | $41,195.50 |

Alison A. Tate
| | | |
|---|---|---|
| Services | $50,525.00 | |
| Disbursements | $0.00 | |
| Total amount due | | $50,525.00 |

Mitchell J. Young
| | | |
|---|---|---|
| Services | $37,435.50 | |
| Disbursements | $0.00 | |
| Total amount due | | $37,435.50 |

Rachel Gribbin
| | | |
|---|---|---|
| Services | $18,962.00 | |
| Disbursements | $0.00 | |
| Total amount due | | $18,962.00 |

Lana L. Lopez
    Services                                  $29,602.00
    Disbursements                        $0.00

                        Total amount due                  $29,602.00

Sofia A. Millham
    Services                                  $26,087.00
    Disbursements                        $0.00

                        Total amount due                  $26 087 00

Kerry C. Hughes, M.D.
    Services                                  $51,650.00
    Disbursements                        $3,485.69

                        Total amount due                  $55,135.69

Jeffrey L. Metzner, M.D.
    Services                                  $7,300.00
    Disbursements                        $783.59

                        Total amount due                  $8,083.59

Mary Perrien, Ph.D.
    Services                                  $13,300.00
    Disbursements                        $1,078.18

                        Total amount due                  $14,378.18

Patricia M. Williams, J.D.
    Services                                  $53,500.00
    Disbursements                        $3,395.21

                        Total amount due                  $56,895.21

Henry A. Dlugacz, MSW, J.D.
    Services                                  $23,221.00
    Disbursements                        $0.00

                        Total amount due                  $23,221.00

Lindsay M. Hayes
    Services                              $28,868.00
    Disbursements                 $3,022.70

                 Total amount due                      $31,890.70

Timothy A. Rougeux
    Services                                $15,392.50
    Disbursements                      $0.00

                 Total amount due                      $15,392.50

Maria Masotta, Psy.D.
    Services                                $5,025.00
    Disbursements                 $2,190.99

                 Total amount due                      $7,215.99

Karen Rea PHN, MSN, FNP
    Services                                $22,325.00
    Disbursements                      $0.00

                 Total amount due                      $22,325.00

James F. DeGroot, Ph.D.
    Services                                $2,300.00
    Disbursements                      $0.00

                 Total amount due                      $2,300.00

Brian J. Main, Psy.D.
    Services                                $22,653.00
    Disbursements                 $1,876.77

                 Total amount due                      $24,529.77

Sharen Barboza, PhD.
    Services                                $20,699.00
    Disbursements                   $804.80

                 Total amount due                      $21,503.80

Daniel F. Potter, PhD.
    Services                                  $39,925.00
    Disbursements                   $0.00

                        Total amount due                      $39,925.00

Brett L. Johnson, M.D.
    Services                                  $38,958.47
    Disbursements                   $0.00

                        Total amount due                      $38,958.47

Alberto F. Caton
    Services                                  $423.00
    Disbursements                   $0.00

                        Total amount due                      $423.00

Marcus R. Patterson, PsyD.
    Services                                  $24,375.00
    Disbursements                   $925.80

                        Total amount due                      $25 300 80

**TOTAL AMOUNT TO BE REIMBURSED**         **$913,528.62**

Receipts for justification of reported expenditures are available upon request.

Respectfully submitted,

/s/ Matthew A. Lopes, Jr.

Matthew A. Lopes, Jr.
Special Master

October 3, 2023

US District Court for the Eastern District of CA
Attention: Haven Gracey, Esquire
Law Clerk to Honorable Kimberly J. Mueller
501 I Street, 8th Floor
Sacramento, CA 95814

File #0015
Invoice #67650

## SUMMARY BY TIMEKEEPER
### September 2023 Invoice

| Timekeeper | Category | Rate | Hours | Amount |
|---|---|---|---|---|
| Matthew A. Lopes, Jr. | Special Master | $260.00 | 96.20 | $25,012.00 |
| Kerry F. Walsh | Deputy Special Master | $250.00 | 123.00 | $30,750.00 |
| Kristina M. Hector | Monitor | $235.00 | 158.50 | $37,247.50 |
| Steven W. Raffa | Monitor | $235.00 | 223.20 | $52,452.00 |
| Regina M. Costa | Monitor | $235.00 | 167.40 | $39,339.00 |
| LaTri-c-ea McClendon-Hunt | Monitor | $235.00 | 141.30 | $33,205.50 |
| Michael F. Ryan, Jr. | Monitor | $235.00 | 186.00 | $43,710.00 |
| Michael A. Milas | Monitor | $235.00 | 170.20 | $39,997.00 |
| Mario R. McClain, Jr. | Monitor | $235.00 | 175.30 | $41,195.50 |
| Alison A. Tate | Monitor | $235.00 | 215.00 | $50,525.00 |
| Mitchell J. Young | Monitor | $235.00 | 159.30 | $37,435.50 |
| Rachel Gribbin | Paralegal | $190.00 | 99.80 | $18,962.00 |
| Lana L. Lopez | Paralegal | $190.00 | 155.80 | $29,602.00 |
| Sofia A. Millham | Paralegal | $190.00 | 137.30 | $26,087.00 |
| | **Total** | | **2,208.30** | **$505,520.00** |

# PANNONE LOPES DEVEREAUX & O'GARA LLC

counselors at law



October 3, 2023
Invoice #   67650

US District Court
Eastern District of CA
Attn: Haven Gracey, Esquire
Law Clerk to the Honorable
Kimberly J. Mueller
501 I Street, 16th Floor
Sacramento, CA  95814

## REMITTANCE

RE:   Coleman

Client.Matter: 20 - 15
Matthew A. Lopes, Jr.

---

**BALANCE DUE THIS INVOICE**              **$ 505,520.00**

---

Please return this remittance with payment to:      PANNONE LOPES DEVEREAUX & O'GARA LLC
ATTN:  Accounts Receivable

## To Pay by Credit Card:

_____ Visa _____ Mastercard _____ American Express _____ Discover
Account Number: _____
Expiration Date:    ____/____
Amount $_____
Name on Account: _____

## TERMS: NET 30 DAYS

*Thank you!  Your business is greatly appreciated.*

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:    67650                                                      October 3, 2023

**Client.Matter: 20 . 15**

**RE:  Coleman**

**PROFESSIONAL SERVICES**

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 9/01/23 | AAT | Work on Central California Women's Facility (CCWF) institutional summary; review and respond to email regarding institutional summaries. | 9.00 | 235.00 | 2,115.00 |
| 9/01/23 | KFW | Review email; attention to data materials, set aside space meeting minutes, restricted housing unit (RHU) meeting minutes, response to patient inquiry, RH19 indicator and comments; attend internal data meeting, Richard J. Donovan Correctional Facility (RJD) and California State Prison/Los Angeles County (CSP/LAC) suicide prevention exits. | 6.80 | 250.00 | 1,700.00 |
| 9/01/23 | KMH | Review email; prepare report; review parties' correspondence; attend to court coordination-related items. | 7.90 | 235.00 | 1,856.50 |
| 9/01/23 | LL | Attend to mental health headquarters monitoring (MHHQM) documents, reports, emails and correspondence; attend MHHQM meetings. | 7.10 | 190.00 | 1,349.00 |
| 9/01/23 | MAM | Review email and CCWF document production; review 19th through 29th Round Monitoring Reports and draft summary of custody and mental health staff relations; draft CCWF institutional summary; attend meetings with Ms. Tate. | 7.30 | 235.00 | 1,715.50 |
| 9/01/23 | MFR | Revise data remediation dispute resolution report regarding timely compliance methodology; attend suicide prevention exit meeting for RJD; prepare for and participate in team meeting regarding data remediation. | 7.00 | 235.00 | 1,645.00 |
| 9/01/23 | MJY | Review email; work on California State Prison/Corcoran (CSP/Corcoran) case review edits and CSP/Corcoran institutional summary edits. | 7.20 | 235.00 | 1,692.00 |
| 9/01/23 | MRM | Review email; attention to CSP/LAC team report and previous institutional summaries regarding telepsychiatry. | 7.10 | 235.00 | 1,668.50 |
| 9/01/23 | RMC | Attention to email; attend RJD and CSP/LAC suicide prevention tour exits; summarize Coleman monthly submission. | 7.10 | 235.00 | 1,668.50 |
| 9/01/23 | RAG | Attend to emails and 30th Round Monitoring Report. | .60 | 190.00 | 114.00 |
| 9/01/23 | SAM | Review emails and attachments; attend team meeting; draft meeting notes for restricted housing meeting and data dispute meeting; attention to 30th Round Monitoring Report. | 5.50 | 190.00 | 1,045.00 |
| 9/01/23 | SWR | Review documentation and work on CSP/Corcoran | 10.20 | 235.00 | 2,397.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   67650

October 3, 2023

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | institutional summary; telephone call with Mr. Young. | | | |
| 9/02/23 | AAT | Review institutional summaries and summary of summaries documents. | 3.00 | 235.00 | 705.00 |
| 9/02/23 | SWR | Review CSP/Corcoran team field report, contact compliance, and programming, and work on CSP/Corcoran institutional summary. | 4.00 | 235.00 | 940.00 |
| 9/03/23 | AAT | Review completed institutional summaries. | 2.00 | 235.00 | 470.00 |
| 9/03/23 | MFR | Revise data remediation dispute resolution report regarding timely compliance methodology. | 3.20 | 235.00 | 752.00 |
| 9/03/23 | SWR | Attention to matters regarding summary of summaries and report writing, and contact compliance and programming for patients at CSP/Corcoran for 30th Round Monitoring Report; work on CSP/Corcoran and California Institution for Women (CIW) institutional summaries. | 7.80 | 235.00 | 1,833.00 |
| 9/04/23 | MFR | Revise data remediation dispute resolution report regarding timely compliance methodology. | 2.10 | 235.00 | 493.50 |
| 9/04/23 | SWR | Attention to matters regarding summary of summaries for enhanced outpatient program (EOP) report; review documentation and attention to quality management, medication management, rules violation reports (RVRs), use of force, program access, and other areas, and work on CIW institutional summary; telephone call with Mr. Caton. | 7.60 | 235.00 | 1,786.00 |
| 9/05/23 | AAT | Work on CIW institutional summary and summary of summaries; review and respond to email. | 10.00 | 235.00 | 2,350.00 |
| 9/05/23 | KFW | Review email; attention to Level 1 dispute resolution meeting minutes, psychiatric inpatient program (PIP) staffing meeting minutes, (ASU) intake cell usage correspondence, mental health crisis bed (MHCB) out of cell activities indicator, business rules and methodology review (BRMR) materials; attend internal BRMR meeting, BRMR meeting. | 6.80 | 250.00 | 1,700.00 |
| 9/05/23 | KMH | Review email;  pleadings and parties' correspondence; prepare report. | 8.20 | 235.00 | 1,927.00 |
| 9/05/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.20 | 190.00 | 1,558.00 |
| 9/05/23 | LMH | Work on matters related to EOP and 3CMS RHU policy and youth offender regulation change; meeting with Mr. Walsh; attention to matters related to central office monitoring; review pleadings. | 8.10 | 235.00 | 1,903.50 |
| 9/05/23 | MAM | Review email and CCWF document production; draft CCWF institutional summary; review and revise CIW institutional summary; attend meetings with Ms. Tate. | 7.80 | 235.00 | 1,833.00 |
| 9/05/23 | MFR | Prepare for and participate in team meeting regarding data remediation; attend BRMR meeting; draft research | 7.30 | 235.00 | 1,715.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   67650                                                          October 3, 2023

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | memo in support of 30th Round Monitoring Report; revise data remediation dispute resolution report regarding timely compliance methodology; review 30th round institutional summaries. | | | |
| 9/05/23 | MJY | Review email; work on CSP/Corcoran case review edits and CCWF institutional summary; meet with Mr. Milas regarding CCWF institutional summary. | 9.10 | 235.00 | 2,138.50 |
| 9/05/23 | MRM | Review email; attention to CSP/LAC team report, CSP/LAC institutional summary, and previous institutional summaries regarding telepsychiatry. | 8.50 | 235.00 | 1,997.50 |
| 9/05/23 | RMC | Attention to email; review court filings; summarize Coleman monthly submission. | 8.20 | 235.00 | 1,927.00 |
| 9/05/23 | RAG | Attention to emails, docket calendar, team coordination; update internal tracking reports; work on 30th Round Monitoring Report. | 4.50 | 190.00 | 855.00 |
| 9/05/23 | SAM | Review emails and attachments; draft meeting notes for tele-mental health meet and confer; attention to data remediation and 30th Round Monitoring Report; attend BRMR; update policy trackers. | 7.10 | 190.00 | 1,349.00 |
| 9/05/23 | SWR | Attention to matters regarding report writing, case reviews, and summary of summaries for EOP report; communicate with experts and monitors; work on CIW institutional summary. | 9.40 | 235.00 | 2,209.00 |
| 9/06/23 | AAT | Work on quality management summary of summaries section; review email. | 10.00 | 235.00 | 2,350.00 |
| 9/06/23 | KFW | Review email; attention to joint report and exhibits regarding tele-mental health policy, advocacy correspondence, defendants' response to plaintiffs' objections to the unmet needs assessment (UNA) report, MHHQM meeting notes. | 4.10 | 250.00 | 1,025.00 |
| 9/06/23 | KMH | Review email; prepare report; review parties' correspondence; attend to court coordination-related items; prepare docket summary report. | 8.50 | 235.00 | 1,997.50 |
| 9/06/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.40 | 190.00 | 1,596.00 |
| 9/06/23 | LMH | Attention to matters related to central office monitoring; review pleadings; work on matters related to EOP and Correctional Clinical Case Management System (3CMS) RHU policies. | 4.10 | 235.00 | 963.50 |
| 9/06/23 | MAM | Review email and CCWF document production; draft CCWF institutional summary; review and revise CIW and CSP/LAC institutional summaries; attend meetings with Ms. Tate and teleconference with Mr. Raffa. | 8.70 | 235.00 | 2,044.50 |
| 9/06/23 | MFR | Review parties' joint filing regarding tele-mental health, defendants' reply to plaintiffs' objections to the UNA study, and draft 30th round institutional summaries; | 8.30 | 235.00 | 1,950.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:    67650                                                                    October 3, 2023

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| | | revise data remediation dispute resolution report regarding timely compliance methodology and 30th Round Monitoring Report, Part B. | | | |
| 9/06/23 | MJY | Review email; work on CSP/Corcoran and California State Prison/Sacremento (CSP/Sac) case review. | 9.30 | 235.00 | 2,185.50 |
| 9/06/23 | MRM | Review email; attention to CSP/LAC institutional summary. | 8.70 | 235.00 | 2,044.50 |
| 9/06/23 | RMC | Attention to email; review court filings and 30th Round Monitoring Report institutional summaries. | 4.10 | 235.00 | 963.50 |
| 9/06/23 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report and data remediation; draft meeting notes for BRMR. | 5.60 | 190.00 | 1,064.00 |
| 9/06/23 | SWR | Attention to summary of summaries and case reviews for EOP report; communicate with experts and monitors; work on CIW and CCWF institutional summaries; telephone call with Mr. Milas. | 7.20 | 235.00 | 1,692.00 |
| 9/07/23 | AAT | Work on quality management and use of force summary of summaries sections, CCWF institutional summary sections; review and respond to email. | 10.00 | 235.00 | 2,350.00 |
| 9/07/23 | KMH | Review email; prepare report; review parties' correspondence; attend to court coordination-related items; prepare docket summary report. | 8.70 | 235.00 | 2,044.50 |
| 9/07/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.30 | 190.00 | 1,577.00 |
| 9/07/23 | LMH | Work on matters related to central office monitoring, and EOP and 3CMS RHU policies; attention to matters related to the monthly and defense counsel meeting. | 7.80 | 235.00 | 1,833.00 |
| 9/07/23 | MAM | Review email and CCWF document production; draft CCWF institutional summary; attend meetings with Ms. Tate and Mr. McClain and teleconference with Mr. Raffa. | 8.80 | 235.00 | 2,068.00 |
| 9/07/23 | MFR | Review draft 30th round institutional summaries, joint filing regarding maximum allowable PIP staffing vacancy rates, and defendants' objections to Special Master's report regarding short-term restricted housing (STRH) long-term restricted housing (LTRH) transfer timeline data dispute; revise 30th Round Monitoring Report, Part B. | 7.40 | 235.00 | 1,739.00 |
| 9/07/23 | MRM | Review email; attention to CSP/LAC institutional summary. | 8.20 | 235.00 | 1,927.00 |
| 9/07/23 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report and data remediation. | 5.10 | 190.00 | 969.00 |
| 9/07/23 | SWR | Attention to medication management reporting in the institutional summaries and the quality management summary of summaries for the EOP report; work on CIW and CCWF institutional summaries; telephone calls with Mr. Milas; Ms. Millham. | 7.50 | 235.00 | 1,762.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   67650                                                         October 3, 2023

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 9/08/23 | AAT | Review email; work on use of force section summary of summaries, and CCWF institutional summary. | 10.00 | 235.00 | 2,350.00 |
| 9/08/23 | KFW | Review email; attention to defendants' objections to Special Master's report on medical holds for STRH and LTRH, data materials, Level 1 dispute resolution meeting agenda, materials and minutes, tele-mental health issues and monitoring reports; attend meeting with Mr. Dlugacz, team meeting, internal data meeting. | 8.10 | 250.00 | 2,025.00 |
| 9/08/23 | KMH | Review email; participate in monthly team teleconference; review central office monitoring reports; prepare report; review parties' correspondence and pleadings. | 8.00 | 235.00 | 1,880.00 |
| 9/08/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.90 | 190.00 | 1,501.00 |
| 9/08/23 | LMH | Prepare for and attend team meeting and meeting with Mr. Walsh; work on matters related to administrative segregation unit (ASU) intake, EOP RHU and 3CMS RHU policies, and central office monitoring; review pleadings. | 8.00 | 235.00 | 1,880.00 |
| 9/08/23 | MAM | Review email and CCWF document production; draft CCWF institutional summary; review and revise California Medical Facility (CMF) case reviews; attend team meeting, meeting with Mr. Walsh, and teleconferences with Mr. Raffa. | 9.20 | 235.00 | 2,162.00 |
| 9/08/23 | MFR | Prepare for and participate in multiple team meetings; conduct research and draft memo in support of 30th Round Monitoring Report, Part C; revise data remediation dispute resolution report regarding timely compliance methodology. | 7.40 | 235.00 | 1,739.00 |
| 9/08/23 | MRM | Review email; attend team monthly meeting; attention to CSP/LAC institutional summary. | 8.60 | 235.00 | 2,021.00 |
| 9/08/23 | RMC | Attention to email; attend team meeting; review court filings; attention to psychiatric services unit (PSU) and EOP hub certifications; review 30th Round Monitoring Report institutional summaries. | 8.90 | 235.00 | 2,091.50 |
| 9/08/23 | SAM | Review emails and attachments; attend team meetings; attention to 30th Round Monitoring Report and data remediation. | 6.60 | 190.00 | 1,254.00 |
| 9/08/23 | SWR | Attend team call and telephone calls with Ms. Williams; Ms. McClendon-Hunt; Mr. Milas; Ms. Tate; attention to summary of summaries CCWF institutional summary. | 8.20 | 235.00 | 1,927.00 |
| 9/09/23 | AAT | Revise use of force summary of summaries section. | 3.00 | 235.00 | 705.00 |
| 9/10/23 | AAT | Work on quality management summary of summaries report. | 4.00 | 235.00 | 940.00 |
| 9/10/23 | SWR | Work on institutional summaries for 30th round EOP report and CCWF institutional summary. | 1.70 | 235.00 | 399.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:    67650

October 3, 2023

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/11/23 | AAT | Review CCWF institutional summary and email; work on summary of summaries. | 9.00 | 235.00 | 2,115.00 |
| 9/11/23 | KFW | Review email; attention to telepsychiatry materials, MHHQM minutes, pleadings, orders and materials in preparation for contempt hearing, BRMR materials; attend meeting with plaintiffs, internal BRMR meeting. | 8.90 | 250.00 | 2,225.00 |
| 9/11/23 | KMH | Review email; attend to court coordination-related items; review parties' correspondence. | 5.10 | 235.00 | 1,198.50 |
| 9/11/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.80 | 190.00 | 1,482.00 |
| 9/11/23 | LMH | Attend to matters and attend meetings related to central office; work on matters related to EOP and 3CMS RHU, and intake cells policies; attend meeting with plaintiffs and Mr. Walsh. | 9.00 | 235.00 | 2,115.00 |
| 9/11/23 | MAM | Review email, CCWF document production, and all 30th round institutional summaries for EOP programs; draft CCWF institutional summary and summary of custody and mental health partnership plan for EOP programs; review 1st through 29th Round Monitoring Reports and draft summary of custody and mental health staff relations; draft custody and mental health partnership plan (CMHPP) summary for EOP report; attend meeting with Ms. Tate and teleconference with Mr. Raffa. | 8.00 | 235.00 | 1,880.00 |
| 9/11/23 | MFR | Prepare for and participate in team meeting regarding data remediation and meeting with plaintiffs' counsel; revise Data Remediation Dispute Resolution Report regarding timely compliance methodology and review experts' comments regarding same. | 8.20 | 235.00 | 1,927.00 |
| 9/11/23 | MRM | Review email; attention to CSP/LAC institutional summary. | 8.30 | 235.00 | 1,950.50 |
| 9/11/23 | RMC | Attention to email: review 30th Round Monitoring Report institutional summaries. | 8.10 | 235.00 | 1,903.50 |
| 9/11/23 | RAG | Attention to emails, monthly reporting, docket calendar; review and edit 30th monitoring round compliance memo, review pleadings; attend MHHQM meeting. | 6.20 | 190.00 | 1,178.00 |
| 9/11/23 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report; attend plaintiffs call; draft meeting notes for call with plaintiffs. | 6.50 | 190.00 | 1,235.00 |
| 9/11/23 | SWR | Review documentation and attention to matters regarding the sustainable process, contact compliance, programming, and other issues; work on the CCWF institutional summary; attention to matters regarding report writing, and the summary of summaries for the EOP report; telephone call with Mr. Milas; Ms. Millham. | 9.80 | 235.00 | 2,303.00 |
| 9/12/23 | AAT | Work on summary of summaries sections; review email and send responses. | 11.00 | 235.00 | 2,585.00 |

Invoice #:  67650

October 3, 2023

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/12/23 | KFW | Review email; attention to BRMR materials, staffing materials, inpatient transfer materials, UNA materials, Falcon tour materials, advocacy correspondence; attend meeting with Mr. Dlugacz, team meeting, meeting with Mr. Dlugacz and Dr. Potter, BRMR meeting. | 10.20 | 250.00 | 2,550.00 |
| 9/12/23 | KMH | Review email; participate in team teleconference; attend to court coordination-related items; review parties' correspondence and pleadings; prepare report. | 8.20 | 235.00 | 1,927.00 |
| 9/12/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.60 | 190.00 | 1,634.00 |
| 9/12/23 | LMH | Prepare for and attend meeting with Mr. Lopes; work on matters related to 3CMS and EOP RHU, ASU EOP intake cells, and central office monitoring. | 7.50 | 235.00 | 1,762.50 |
| 9/12/23 | MAL | Prepare for and attend a team meeting; prepare for the upcoming hearings; attention to the Special Master's Report, correspondence, filings, data issues and team planning. | 7.80 | 260.00 | 2,028.00 |
| 9/12/23 | MAM | Review email and all 30th round institutional summaries for EOP programs; draft summary of CMHPP for EOP programs; attend team meeting and meetings with Mr. Young and Mr. McClain. | 8.50 | 235.00 | 1,997.50 |
| 9/12/23 | MFR | Review emails; prepare for and participate in team meeting; attend BRMR meeting; revise Data Remediation Dispute Resolution Report regarding timely compliance methodology; conduct legal research regarding Eighth Amendment and correctional mental health staffing. | 9.60 | 235.00 | 2,256.00 |
| 9/12/23 | MJY | Review email; attend weekly team meeting; work on San Quentin State Prison (SQ) case reviews and RVR section for EOP report; meet with Mr. Milas and Ms. Tate regarding EOP report. | 10.30 | 235.00 | 2,420.50 |
| 9/12/23 | MRM | Review email; attend team meeting, meeting with Mr. Milas; attention to CSP/LAC institutional summary. | 9.70 | 235.00 | 2,279.50 |
| 9/12/23 | RMC | Attention to email; review 30th Round Monitoring Report institutional summaries. | 8.30 | 235.00 | 1,950.50 |
| 9/12/23 | RAG | Attention to emails and 30th Round Monitoring Report; attend team meeting; work on California Institution for Men (CIM) contact compliance. | 6.80 | 190.00 | 1,292.00 |
| 9/12/23 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report; attend team meeting and BRMR meeting. | 7.00 | 190.00 | 1,330.00 |
| 9/12/23 | SWR | Attend team call; work on CCWF institutional summary, other institutional summaries, and quality management and use of force summary of summaries for the 30th round EOP report; telephone call with Mr. Milas. | 8.40 | 235.00 | 1,974.00 |
| 9/13/23 | AAT | Work on use of force summary of summaries section of | 10.00 | 235.00 | 2,350.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   67650                                                    October 3, 2023

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| | | 30 Round Monitoring Report; review institutional summaries. | | | |
| 9/13/23 | KFW | Review email; attention to BRMR materials, inpatient transfer materials, staffing materials and pleadings, Falcon tour materials, UNA materials and pleadings; attend team meeting. | 8.20 | 250.00 | 2,050.00 |
| 9/13/23 | KMH | Review email; participate in weekly team teleconference; review parties' correspondence; attend to court coordination-related items; review pleadings, court orders; prepare report. | 8.50 | 235.00 | 1,997.50 |
| 9/13/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.20 | 190.00 | 1,558.00 |
| 9/13/23 | LMH | Attend meetings and work on matters related to central office monitoring; prepare for and attend team meeting and meeting with Mr. Walsh; work on matters related to 3CMS and EOP RHU Policy. | 7.80 | 235.00 | 1,833.00 |
| 9/13/23 | MAL | Work on the Special Master's Report, data issues and central office issues; prepare for the upcoming contempt hearing; prepare for and attend a team call; telephone conferences with Mr. Dlugacz; Ms. Millham; Mr. Ryan. | 5.90 | 260.00 | 1,534.00 |
| 9/13/23 | MAM | Review email, California HealthCare Facility (CHCF), CSP/Corcoran, Kern Valley State Prison (KVSP), and Valley State Prison (VSP) document productions, and all 30th round institutional summaries for EOP programs; draft summary of CMHPP for EOP programs; review and revise RJD institutional summary; attend team meeting. | 8.70 | 235.00 | 2,044.50 |
| 9/13/23 | MFR | Revise Data Remediation Dispute Resolution Report regarding timely compliance methodology and review Mr. Dlugacz's comments to same; review BRMR-related emails and 30th round institutional summaries; prepare for and participate in team meeting. | 7.90 | 235.00 | 1,856.50 |
| 9/13/23 | MJY | Review email; attend weekly phone call; work on RVR section for EOP report; meet with Mr. Milas, Ms. Tate, and Mr. McClain regarding EOP report. | 9.30 | 235.00 | 2,185.50 |
| 9/13/23 | MRM | Review email; attend team meeting; attention to CSP/LAC institutional summary, institutional summary review regarding triage planning. | 8.50 | 235.00 | 1,997.50 |
| 9/13/23 | RMC | Attention to email; attend team meeting; review 30th Round Monitoring Report institutional summaries. | 9.10 | 235.00 | 2,138.50 |
| 9/13/23 | RAG | Attention to emails; 30th Round Monitoring Report; team coordination; attend team meeting. | 3.50 | 190.00 | 665.00 |
| 9/13/23 | SAM | Review emails and attachments; attend team meeting; attention to 30th Round Monitoring Report; draft meeting notes for BRMR meeting; update Special Master directives tracker. | 6.10 | 190.00 | 1,159.00 |
| 9/13/23 | SWR | Attend team call; attention to CMHPP, programming, and | 10.20 | 235.00 | 2,397.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   67650

October 3, 2023

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| | | other issues in the institutional summaries for the 30th round EOP report; work on CSP/LAC institutional summary; telephone calls with Mr. Milas; Ms. Tate; Mr. Young. | | | |
| 9/14/23 | AAT | Work on restricted housing summary of summaries and quality management summary or summaries; review email. | 9.00 | 235.00 | 2,115.00 |
| 9/14/23 | KMH | Review email; attend to court coordination-related items; review parties' correspondence; prepare report. | 8.40 | 235.00 | 1,974.00 |
| 9/14/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.70 | 190.00 | 1,463.00 |
| 9/14/23 | LMH | Attention to matters related to defense counsel meeting; attention to matters and attend meeting with Mr. Lopes and meeting related to central office monitoring; work on matters related to 3CMS and EOP RHU policies. | 5.50 | 235.00 | 1,292.50 |
| 9/14/23 | MAL | Attention to correspondence; prepare for the upcoming contempt hearing; work on the Special Master's Report; telephone conferences with Mr. Raffa; Ms. Williams. | 5.80 | 260.00 | 1,508.00 |
| 9/14/23 | MAM | Review email and all 30th round institutional summaries for EOP programs; draft summary of CMHPP for EOP programs; review and revise CSP/LAC institutional summary; attend meetings with Mr. McClain and Ms. Millham. | 8.40 | 235.00 | 1,974.00 |
| 9/14/23 | MFR | Review draft data remediation status update spreadsheet and 30th round institutional summaries; prepare for and participate in multiple team meetings and teleconference with Mr. Dlugacz; attend Level 1 data remediation dispute resolution meeting; revise Data Remediation Dispute Resolution report regarding timely compliance methodology. | 7.20 | 235.00 | 1,692.00 |
| 9/14/23 | MJY | Review email; work on RVR section for EOP report; meet with Ms. Tate and Mr. McClain regarding EOP report. | 8.90 | 235.00 | 2,091.50 |
| 9/14/23 | MRM | Review email; attention to CSP/LAC institutional summary, institutional summary regarding use of force and RVRs, and summary of summaries regarding program access. | 8.20 | 235.00 | 1,927.00 |
| 9/14/23 | RMC | Attention to email; review court filings and 30th Round Monitoring Report institutional summaries. | 8.50 | 235.00 | 1,997.50 |
| 9/14/23 | RAG | Attention to emails and 30th Round Monitoring Report; attend MHHQM meetings; work on CIM contact compliance. | 7.00 | 190.00 | 1,330.00 |
| 9/14/23 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report and data remediation; attend team meetings and data dispute meeting. | 6.60 | 190.00 | 1,254.00 |
| 9/14/23 | SWR | Work on CSP/LAC institutional summary and summary | 7.20 | 235.00 | 1,692.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:    67650                                                    October 3, 2023

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| | | of summaries for 30th round EOP report; telephone calls with Dr. Barboza; Mr. Milas; Ms. Millham. | | | |
| 9/15/23 | AAT | Work on 30th Round Monitoring Report summary of summaries. | 6.00 | 235.00 | 1,410.00 |
| 9/15/23 | KMH | Review email; attend to court coordination-related items; review parties' correspondence; prepare report. | 7.70 | 235.00 | 1,809.50 |
| 9/15/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 6.10 | 190.00 | 1,159.00 |
| 9/15/23 | LMH | Attention to matters related to central office. | 2.10 | 235.00 | 493.50 |
| 9/15/23 | MAL | Attention to correspondence; prepare for the upcoming contempt hearings. | 1.00 | 260.00 | 260.00 |
| 9/15/23 | MAM | Review email and all 30th round institutional summaries for EOP programs; draft summary of CMHPP plan for EOP programs; attend teleconferences with Mr. Raffa. | 8.60 | 235.00 | 2,021.00 |
| 9/15/23 | MFR | Revise Data Remediation Dispute Resolution report regarding timely compliance methodology; draft 30th Round Monitoring Report and conduct research in support of same; review 30th round institutional summaries. | 6.70 | 235.00 | 1,574.50 |
| 9/15/23 | MJY | Review email; work on RVR section for EOP report and CSP/Sac case review edits; meet with Mr. Milas regarding EOP report. | 8.60 | 235.00 | 2,021.00 |
| 9/15/23 | MRM | Review email; attention to CSP/LAC institutional summary, institutional summary regarding use of force and RVRs, and summary of summaries regarding program access. | 8.10 | 235.00 | 1,903.50 |
| 9/15/23 | RMC | Attention to email; review court filings and 30th Round Monitoring Report institutional summaries. | 10.90 | 235.00 | 2,561.50 |
| 9/15/23 | RAG | Attention to emails and 30th Round Monitoring Report; attend MHHQM meeting; work on CIM contact compliance. | 6.50 | 190.00 | 1,235.00 |
| 9/15/23 | SAM | Review emails and attachments; attention to data remediation and 30th Round Monitoring Report. | 6.50 | 190.00 | 1,235.00 |
| 9/15/23 | SWR | Work on CSP/LAC institutional summary and summary of summaries for 30th round EOP report; attention to case reviews and institutional summaries regarding CMHPP and other issues; telephone calls with Mr. Milas and various communications with Mr. McClain; Ms. Tate; Mr. Young. | 10.70 | 235.00 | 2,514.50 |
| 9/16/23 | AAT | Review and respond to email; work on summary of summaries section of 30th Round Monitoring Report. | 6.00 | 235.00 | 1,410.00 |
| 9/16/23 | MFR | Draft 30th Round Monitoring Report and conduct research in support of same; review 30th round institutional summaries and parties' September 15, 2023 filings regarding contempt proceedings. | 3.80 | 235.00 | 893.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   67650

October 3, 2023

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 9/16/23 | MRM | Review email; attention to summary of summaries regarding program access. | 2.10 | 235.00 | 493.50 |
| 9/16/23 | RMC | Attention to email; review 30th Round Monitoring Report institutional summaries. | 3.10 | 235.00 | 728.50 |
| 9/16/23 | SWR | Attention to summary of summaries for EOP report; work on CSP/LAC institutional summary. | 7.60 | 235.00 | 1,786.00 |
| 9/17/23 | AAT | Work on 30th round EOP summary of summaries sections;  meeting with Mr. Raffa; respond to email. | 7.00 | 235.00 | 1,645.00 |
| 9/17/23 | RMC | Review 30th Round Monitoring Report institutional summaries. | 8.70 | 235.00 | 2,044.50 |
| 9/17/23 | SAM | Review emails and attachments. | .50 | 190.00 | 95.00 |
| 9/17/23 | SWR | Review of and attention to institutional summaries for the 30th round EOP report; work on summary of summaries for quality management, use of force, and RVRs; telephone calls with Ms. WIlliams; Ms. Tate. | 9.00 | 235.00 | 2,115.00 |
| 9/18/23 | AAT | Attend weekly team meeting; work on 30th round summary of summaries restricted housing section; review and respond to email regarding quality management and use of force summary of summaries sections. | 9.00 | 235.00 | 2,115.00 |
| 9/18/23 | KFW | Review email; attention to staffing pleadings, materials and summaries, inpatient transfer pleadings, materials and summaries, BRMR materials; attend team meeting, BRMR Meeting. | 8.10 | 250.00 | 2,025.00 |
| 9/18/23 | KMH | Review email; participate in weekly team teleconference; attend to court coordination-related items; review parties' correspondence; prepare report. | 8.10 | 235.00 | 1,903.50 |
| 9/18/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.40 | 190.00 | 1,406.00 |
| 9/18/23 | LMH | Prepare for and attend team meeting; work on matters related to central office monitoring and 3CMS and EOP RHU policies; review pleadings and matters related to CDCR policies. | 7.80 | 235.00 | 1,833.00 |
| 9/18/23 | MAL | Prepare for and attend a team call; telephone conference with Mr. Dlugacz; prepare for the upcoming contem hearings; attention to the Special Master's Report, coordination and data issues. | 4.00 | 260.00 | 1,040.00 |
| 9/18/23 | MAM | Review email and all 30th round institutional summaries for EOP programs; draft summary of CMHPP for EOP programs; attention to High Desert State Prison (HDSP) pre-site materials; attend teleconference with Ms. Williams and team meeting. | 9.10 | 235.00 | 2,138.50 |
| 9/18/23 | MFR | Revise Data Remediation Dispute Resolution Report; draft 30th Round Monitoring Report; review documents in preparation for BRMR meeting; prepare for and participate in multiple team meetings. | 8.30 | 235.00 | 1,950.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   67650

October 3, 2023

| Date | | Description | Hours | Rate | Amount |
|------|-----|-------------|-------|------|--------|
| 9/18/23 | MJY | Review email; work on program access and CMHPP partnership section for EOP report; meet with Mr. McClain and Mr. Milas regarding EOP report; attend weekly team phone call. | 9.30 | 235.00 | 2,185.50 |
| 9/18/23 | MRM | Review email; attend team meeting, meeting with Ms. Tate; attention to summary of summaries regarding program access. | 9.70 | 235.00 | 2,279.50 |
| 9/18/23 | RMC | Attention to email; attend team meeting; review 30th Round Monitoring Report institutional summaries and data remediation filing. | 8.60 | 235.00 | 2,021.00 |
| 9/18/23 | RAG | Attention to emails, docket calendar and 30th Round Monitoring Report; work on CIM contact compliance. | 6.60 | 190.00 | 1,254.00 |
| 9/18/23 | SAM | Review emails and attachments; attend team meetings; attention to filings in Coleman, Plata and Armstrong, 30th Round Monitoring Report and data dispute report; update policy tracker. | 7.00 | 190.00 | 1,330.00 |
| 9/18/23 | SWR | Attend team call; work on summary of summaries for quality management, use of force, and RVRs, and institutional summaries, for 30th round EOP report; telephone calls with Ms. WIlliams; Ms. Tate; various communications with Mr. Milas; Mr. McClain; Mr. Young. | 10.20 | 235.00 | 2,397.00 |
| 9/19/23 | AAT | Work on summary of summaries for segregated housing section; review and respond to email. | 9.00 | 235.00 | 2,115.00 |
| 9/19/23 | KFW | Review email; attention to staffing pleadings and summaries, compatible housing notes and correspondence, staff correspondence, inpatient transfer timelines pleadings and summaries, plaintiffs' and defendants' opening trail briefs for contempt hearing. | 6.10 | 250.00 | 1,525.00 |
| 9/19/23 | KMH | Review email and court orders; attend to court coordination-related items; review parties' correspondence; prepare reports. | 8.30 | 235.00 | 1,950.50 |
| 9/19/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.40 | 190.00 | 1,596.00 |
| 9/19/23 | LMH | Work on matters and attend meetings related to central office monitoring and 3CMS and EOP RHU policies; review pleadings and matters related to California Department of Corrections and Rehabilitation (CDCR) policies. | 9.10 | 235.00 | 2,138.50 |
| 9/19/23 | MAL | Prepare for the upcoming contempt proceedings; attention to the Special Master's Reports, data issues, correspondence and filings. | 4.10 | 260.00 | 1,066.00 |
| 9/19/23 | MAM | Review email and all 30th round institutional summaries for EOP programs; draft summary of CMHPP for EOP programs; review and revise CCWF EOP hub case reviews; attend teleconference with Mr. Raffa and meeting with Mr. Young. | 9.60 | 235.00 | 2,256.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   67650

October 3, 2023

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/19/23 | MFR | Review parties' trial brief for contempt proceedings and BRMR-related correspondence; attend BRMR meeting; draft 30th Round Monitoring Report and conduct research in support of same. | 8.70 | 235.00 | 2,044.50 |
| 9/19/23 | MJY | Review email; work on revisions to RVR section for EOP report, staffing section for EOP report, citations to ASU EOP hub and STRH policies, and case review revisions; meet with Ms. McClendon-Hunt regarding ASU EOP hub and STRH policy citations, Mr. Milas regarding EOP report, and Mr. Walsh regarding staffing section for EOP report; attend phone call with Mr. Raffa regarding EOP report. | 10.30 | 235.00 | 2,420.50 |
| 9/19/23 | MRM | Review email; attention to summary of summaries regarding program access. | 7.80 | 235.00 | 1,833.00 |
| 9/19/23 | RMC | Attention to email; review court filings; attention to the Special Master's and CDCR economists' reports; review 30th Round Monitoring Report institutional summaries. | 7.90 | 235.00 | 1,856.50 |
| 9/19/23 | RAG | Attention to emails, docket calendar and 30th Round Monitoring Report; attend MHHQM meetings; work on CIM contact compliance. | 6.60 | 190.00 | 1,254.00 |
| 9/19/23 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report, hearing preparation and data remediation; attend BRMR meeting. | 6.80 | 190.00 | 1,292.00 |
| 9/19/23 | SWR | Attention to case reviews and institutional summaries; work on RVR, CMHPP, and program access summary of summaries for the EOP report; telephone calls with Mr. Young. | 9.60 | 235.00 | 2,256.00 |
| 9/20/23 | AAT | Attend team meeting and meeting with Mr. McClain; review summary of summaries and email; respond to email. | 9.00 | 235.00 | 2,115.00 |
| 9/20/23 | KFW | Review email; attention to staffing materials, pleadings, caselaw regarding contempt and summaries, labor economist report and related pleadings, UNA materials and pleadings. | 6.10 | 250.00 | 1,525.00 |
| 9/20/23 | KMH | Review email; participate in weekly team teleconference; attend to court coordination-related items; review court orders, pleadings; prepare reports. | 8.40 | 235.00 | 1,974.00 |
| 9/20/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.20 | 190.00 | 1,558.00 |
| 9/20/23 | LMH | Prepare for and attend team meeting; work on matters related to central office monitoring and 3CMS and EOP RHU policies; review pleadings and matters related to long-term segregated case conference. | 8.50 | 235.00 | 1,997.50 |
| 9/20/23 | MAL | Prepare for the upcoming coordination meeting; attention to correspondence, filings and data issues; prepare for and attend team calls; telephone conference with Mr. | 8.80 | 260.00 | 2,288.00 |

Invoice #:    67650                                                                October 3, 2023

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Dlugacz; work on the Special Master's Reports. | | | |
| 9/20/23 | MAM | Review email and July 2023 staffing vacancy report; draft summary of staffing across EOP institutions; review and revise CCWF and California Men's Colony (CMC) EOP hub case reviews; attend team meeting and meeting with Mr. Young and Mr. McClain. | 7.20 | 235.00 | 1,692.00 |
| 9/20/23 | MFR | Draft 30th Round Monitoring Report; prepare for and participate in team meeting, teleconference with Mr. Dlugacz, and meeting with Mr. Lopes; review CDCR's telemental health policy and 30th round institutional summaries; revise data remediation dispute resolution report regarding timely compliance methodology. | 8.40 | 235.00 | 1,974.00 |
| 9/20/23 | MJY | Review email; work on staffing section for EOP report and revisions to case reviews; attend weekly team meeting; meet with Mr. Milas, Mr. McClain, and Mr. Ryan regarding the staffing section for EOP report. | 9.70 | 235.00 | 2,279.50 |
| 9/20/23 | MRM | Review email; attend team meeting, meeting with Ms. Tate; attention to summary of summaries regarding program access and staffing. | 8.60 | 235.00 | 2,021.00 |
| 9/20/23 | RMC | Attention to email; attend team meeting; review 30th Round Monitoring Report institutional summaries. | 9.80 | 235.00 | 2,303.00 |
| 9/20/23 | RAG | Attention to emails and 30th Round Monitoring Report; attend team meeting; work on CIM contact compliance. | 6.00 | 190.00 | 1,140.00 |
| 9/20/23 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report and Data Remediation Dispute Resolution Report Regarding Timely Compliance Methodology; attend team meetings. | 7.10 | 190.00 | 1,349.00 |
| 9/20/23 | SWR | Attend team call; work on case reviews and CMHPP, program access, and segregated housing summary of summaries for the EOP report; telephone calls with Ms. Williams; Mr. Milas; Ms. Millham. | 11.10 | 235.00 | 2,608.50 |
| 9/21/23 | AAT | Work on use of force summary of summaries; review various sections of summary of summaries and email. | 9.00 | 235.00 | 2,115.00 |
| 9/21/23 | KFW | Review email; attention to waitlist and census reports and summaries, RHU regulations and correspondence, court coordination materials and correspondence, Falcon tour materials and summaries; meeting with Ms. McClendon-Hunt. | 6.10 | 250.00 | 1,525.00 |
| 9/21/23 | KMH | Review email and docket; attend to court coordination-related items; review parties' correspondence; prepare reports. | 5.90 | 235.00 | 1,386.50 |
| 9/21/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.90 | 190.00 | 1,501.00 |
| 9/21/23 | LMH | Work on matters related to EOP and 3CMS RHU and LTSCC policies, and central office monitoring. | 7.60 | 235.00 | 1,786.00 |
| 9/21/23 | MAL | Work on Special Master's reports; attend team calls; | 8.10 | 260.00 | 2,106.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  67650                                                    October 3, 2023

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | telephone conference with Mr. Dlugacz. | | | |
| 9/21/23 | MAM | Review email and July 2023 staffing vacancy report; draft summary of staffing across EOP institutions; attend meetings with Mr. Young and Mr. McClain and Ms. McClendon-Hunt, and teleconference with Mr. Raffa. | 9.00 | 235.00 | 2,115.00 |
| 9/21/23 | MFR | Review data remediation related correspondence and Dr. Potter's draft data remediation status spreadsheet; attention to Data Remediation Dispute Resolution Report regarding timely compliance methodology; prepare for and participate in meetings with Mr. Lopes and Mr. Dlugacz; draft 30th Round Monitoring Report. | 8.30 | 235.00 | 1,950.50 |
| 9/21/23 | MJY | Review email; work on staffing section and program access section for EOP report and revisions to case reviews; meet with Mr. Milas and Mr. McClain regarding the staffing section for EOP report; attend phone call with Mr. Raffa regarding staffing section and program access sections for EOP report. | 9.80 | 235.00 | 2,303.00 |
| 9/21/23 | MRM | Review email; attend meeting with Mr. Milas, teleconference with Mr. Raffa; attention to summary of summaries regarding program access and staffing. | 8.20 | 235.00 | 1,927.00 |
| 9/21/23 | RMC | Attention to email and court filings; review 30th Round Monitoring Report institutional summaries. | 8.10 | 235.00 | 1,903.50 |
| 9/21/23 | RAG | Attention to emails, pleadings and 30th Round Monitoring Report; attend MHHQM meeting. | 4.00 | 190.00 | 760.00 |
| 9/21/23 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report, Data Remediation Dispute Resolution Report Regarding Timely Compliance Methodology and data remediation; update policy tracker and Department Operations Manual (DOM) tracker. | 6.50 | 190.00 | 1,235.00 |
| 9/21/23 | SWR | Attention to case reviews and program access, staffing, and MHSDS patients in segregated housing for 30th round EOP report; telephone calls with Ms. Williams; Dr. Barboza; Mr. Milas, Mr. McClain; Mr. Young; Ms. Millham. | 10.50 | 235.00 | 2,467.50 |
| 9/22/23 | AAT | Review email, RJD case reviews, summary of summaries; work on CIM contact compliance. | 8.00 | 235.00 | 1,880.00 |
| 9/22/23 | KFW | Review email; attention to Falcon tour materials and summaries, staffing materials and summaries, tele-mental health materials, UNA materials, materials in preparation for contempt hearing, Coleman monthly submissions; meeting with Mr. Lopes. | 8.90 | 250.00 | 2,225.00 |
| 9/22/23 | KMH | Review email; prepare reports; attend to court coordination-related items; review parties' correspondence. | 8.10 | 235.00 | 1,903.50 |
| 9/22/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.40 | 190.00 | 1,596.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   67650                                                                October 3, 2023

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 9/22/23 | LMH | Review matters related to staffing, staff complaints, and various CDCR policies; attend meetings and work on matters related to central office | 7.40 | 235.00 | 1,739.00 |
| 9/22/23 | MAL | Work on the Special Master's 30th Round Monitoring Report; attention to data issues; prepare for the upcoming contempt hearings. | 7.50 | 260.00 | 1,950.00 |
| 9/22/23 | MAM | Review email and July 2023 staffing vacancy report; review Program Guide and all supplemental policies in preparation of drafting summary of the same; draft summary of staffing across EOP institutions; review and revise CIW ASU EOP hub and EOP case reviews; attend meeting with Ms. Millham and teleconference with Ms. Williams. | 8.40 | 235.00 | 1,974.00 |
| 9/22/23 | MFR | Review CDCR's revised tele-mental health policy and compare to previously distributed version of policy; draft memo regarding tele-mental health policy and 30th Round Monitoring Report; conduct research in support of 30th Round Monitoring Report; attention to data remediation-related correspondence; prepare for and participate in team meeting. | 9.80 | 235.00 | 2,303.00 |
| 9/22/23 | MJY | Review email; work on final edits to staffing section for EOP report and revisions to case reviews; attend meeting regarding CCWF MHCB activation; meet with Mr. Tate regarding EOP report. | 8.50 | 235.00 | 1,997.50 |
| 9/22/23 | MRM | Review email; attend meeting with Ms. Tate, teleconference with Mr. Raffa and Ms. Tate; attention to summary of summaries regarding staffing, and CIM field report. | 8.00 | 235.00 | 1,880.00 |
| 9/22/23 | RMC | Attention to email and court filings; review 30th Round Monitoring Report institutional summaries; prepare for CMF and California State Prison/Solano (CSP/Solano) suicide prevention tours. | 9.10 | 235.00 | 2,138.50 |
| 9/22/23 | RAG | Attention to emails, docket calendar and 30th Round Monitoring Report. | 2.00 | 190.00 | 380.00 |
| 9/22/23 | SAM | Review emails and attachments; attention to data remediation and 30th Round Monitoring Report. | 6.80 | 190.00 | 1,292.00 |
| 9/22/23 | SWR | Attention to CSP/LAC, California Substance Abuse Treatment Facility (CSATF), CMC, CSP/Corcoran, and Mule Creek State Prison (MCSP) institutional summaries, case reviews, and to staffing, transfers/access to care, and mental health services delivery system (MHSDS) patients in segregated housing summary of summaries for 30th round EOP report; telephone calls with Ms.Williams; Mr. McClain; Ms. Tate; Ms. Millham. | 8.00 | 235.00 | 1,880.00 |
| 9/23/23 | AAT | Work on CIM contact compliance and EOP case reviews; review and respond to email. | 7.00 | 235.00 | 1,645.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   67650

October 3, 2023

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/23/23 | MAL | Attention to correspondence; work on the Special Master's 30th Round Monitoring Report; telephone conference with Mr. Ryan. | 1.40 | 260.00 | 364.00 |
| 9/23/23 | MAM | Review email and teleconferences with Mr. Young and Ms. Millham. | .40 | 235.00 | 94.00 |
| 9/23/23 | MFR | Draft 30th Round Monitoring Report and confer with Special Master Lopes regarding same. | 2.10 | 235.00 | 493.50 |
| 9/23/23 | MJY | Review email and CMHPP summary; work on monitoring outline for HDSP site visit; meet with Mr. McClain and Ms. Tate regarding EOP report and revisions to case reviews. | 3.60 | 235.00 | 846.00 |
| 9/23/23 | MRM | Review email; attention to CCWF case reviews. | 2.20 | 235.00 | 517.00 |
| 9/23/23 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report. | 1.10 | 190.00 | 209.00 |
| 9/24/23 | MAM | Review email; review and revise CSP/LAC case reviews. | 1.40 | 235.00 | 329.00 |
| 9/24/23 | MFR | Draft 30th Round Monitoring Report and conduct research in support of same. | 3.70 | 235.00 | 869.50 |
| 9/24/23 | MJY | Review email; work on revisions to VSP case reviews. | 1.10 | 235.00 | 258.50 |
| 9/24/23 | MRM | Review email; attention to CCWF case reviews. | 1.30 | 235.00 | 305.50 |
| 9/24/23 | SAM | Attention to 30th Round Monitoring Report. | 1.50 | 190.00 | 285.00 |
| 9/24/23 | SWR | Attention to medication management summary of summaries for the 30th round EOP report. | 1.00 | 235.00 | 235.00 |
| 9/25/23 | AAT | Work on EOP case reviews and CIM contact compliance; review email. | 9.00 | 235.00 | 2,115.00 |
| 9/25/23 | KFW | Review email; attention to materials, pleadings and summaries in preparation for contempt hearing; attend team meeting and meeting with plaintiffs' counsel. | 8.30 | 250.00 | 2,075.00 |
| 9/25/23 | KMH | Review email; attend to court coordination-related items; review court orders, pleadings; prepare reports. | 8.20 | 235.00 | 1,927.00 |
| 9/25/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.10 | 190.00 | 1,539.00 |
| 9/25/23 | LMH | Attend meetings and work on matters related to the staffing hearing; work on matters related to central office monitoring and the EOP report; prepare for and attend meeting with plaintiffs' counsel and team meeting. | 9.10 | 235.00 | 2,138.50 |
| 9/25/23 | MAL | Prepare for the upcoming coordination meeting and contempt hearings; attend a team call; telephone conferences with Ms. Gracey; Ms. McClendon-Hunt; attention to correspondence, filings and data issues; work on the Special Master's 30th Round Monitoring Report. | 10.60 | 260.00 | 2,756.00 |
| 9/25/23 | MAM | Review email; attention to Program Guide and all supplemental policies and drafting summary of the same; review and revise Salinas Valley State Prison (SVSP) | 7.40 | 235.00 | 1,739.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   67650                                                    October 3, 2023

| Date | | Description | Hours | Rate | Amount |
|------|----|-------------|-------|------|--------|
| | | MHCB case reviews; attend team meeting and teleconference with Mr. Raffa. | | | |
| 9/25/23 | MFR | Attention to data remediation-related correspondence; draft 30th Round Monitoring Report and conduct research in support of same; prepare for and participate in multiple team meetings and teleconference with plaintiffs' counsel. | 9.90 | 235.00 | 2,326.50 |
| 9/25/23 | MJY | Review email; attend weekly team meeting; work on CMHPP outline for HDSP; complete CSP/Corcoran MHCB and SQ EOP case reviews. | 9.20 | 235.00 | 2,162.00 |
| 9/25/23 | MRM | Review email; attend team meeting; attention to CCWF EOP case reviews; review of previous monitoring reports regarding RVRs, and CIM field report. | 8.70 | 235.00 | 2,044.50 |
| 9/25/23 | RMC | Attention to email; attend CMF Suicide Prevention tour; review and summarize CMF documentation. | 10.70 | 235.00 | 2,514.50 |
| 9/25/23 | RAG | Attention to emails and docket calendar; work on 30th Round Monitoring Report. | 7.00 | 190.00 | 1,330.00 |
| 9/25/23 | SAM | Review emails and attachments; attend team meeting and call with plaintiffs; attention to 30th Round Monitoring Report, filings in Coleman and data remediation. | 7.60 | 190.00 | 1,444.00 |
| 9/25/23 | SWR | Attend team call; attention to case reviews, institutional summaries, and medication management and quality of care summary of summaries for the 30th round EOP report; telephone calls with Dr. Barboza; Mr. Milas; Ms. Tate; Mr. Young; Ms. Millham. | 8.80 | 235.00 | 2,068.00 |
| 9/26/23 | AAT | Work on summary or summaries, CIM contact compliance; review email and CIM documents. | 9.00 | 235.00 | 2,115.00 |
| 9/26/23 | KMH | Review court documents; attend to court coordination-related items; prepare reports. | 8.50 | 235.00 | 1,997.50 |
| 9/26/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.60 | 190.00 | 1,444.00 |
| 9/26/23 | LMH | Work on matters related to central office monitoring, CDCR policies, and EOP report; prepare for hearing. | 7.60 | 235.00 | 1,786.00 |
| 9/26/23 | MAL | Prepare for the upcoming contempt hearing; work on the 30th Round Monitoring Report. | 2.00 | 260.00 | 520.00 |
| 9/26/23 | MAM | Review email; review and revise case reviews from all EOP institutions; attend teleconferences with Ms. Tate and Ms. Williams and meeting with Ms. Millham. | 8.80 | 235.00 | 2,068.00 |
| 9/26/23 | MFR | Conduct research related to pre-release planning and inpatient transfers in support of data team's BRMR preparation; attend BRMR meeting; draft 30th Round Monitoring Report; review 30th round institutional summaries and parties' filings in advance of contempt proceedings. | 10.30 | 235.00 | 2,420.50 |
| 9/26/23 | MJY | Review email; work on revisions to RVR section for EOP | 8.60 | 235.00 | 2,021.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:    67650

October 3, 2023

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | report; work on HDSP outline and California Health Care Facility (CHCF) MHCB case review revisions. | | | |
| 9/26/23 | MRM | Review email; attention to RJD EOP case reviews, review of EOP case reviews regarding editorial changes, and CIM field report | 8.30 | 235.00 | 1,950.50 |
| 9/26/23 | RMC | Attention to email; review court filings; attend CMF suicide prevention tour. | 9.20 | 235.00 | 2,162.00 |
| 9/26/23 | RAG | Attention to emails, docket calendar, team coordination, site visit document production; work on 30th Round Monitoring Report. | 8.00 | 190.00 | 1,520.00 |
| 9/26/23 | SAM | Review emails and attachments; attention to data remediation and 30th Round Monitoring Report; attend BRMR meeting. | 9.20 | 190.00 | 1,748.00 |
| 9/26/23 | SWR | Attention to case reviews and institutional summaries for 30th round EOP report; telephone calls with Ms. WIlliams; Mr. Young; Ms. Millham; Mr. Rougeux. | 6.60 | 235.00 | 1,551.00 |
| 9/27/23 | AAT | Review institutional summaries; work on contact compliance; respond to email. | 9.00 | 235.00 | 2,115.00 |
| 9/27/23 | KFW | Review email; attention to court coordination materials, staffing materials and summaries, case reviews; attend court coordination meeting, meeting with Mr. Lopes and Mr. Raffa. | 6.10 | 250.00 | 1,525.00 |
| 9/27/23 | KMH | Review email; participate in court coordination meeting; attend to court coordination-related items; review court documents; prepare reports. | 8.10 | 235.00 | 1,903.50 |
| 9/27/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.30 | 190.00 | 1,387.00 |
| 9/27/23 | LMH | Work on matters related to central office monitoring and psychology practices memo; prepare for hearing; review matters related to mental health appointments memo. | 7.50 | 235.00 | 1,762.50 |
| 9/27/23 | MAL | Prepare for and attend the 100th court coordination meeting; work on the Special Master's 30th Round Monitoring Report; attend team calls. | 8.50 | 260.00 | 2,210.00 |
| 9/27/23 | MAM | Review email; review and revise 30th round EOP report, CSATF STRH case reviews, and CMC MHCB case reviews; attention to HDSP pre-site materials; attend meetings with Ms. McClendon-Hunt and Ms. Tate. | 8.90 | 235.00 | 2,091.50 |
| 9/27/23 | MFR | Draft 30th Round Monitoring Report; attention to population and staffing charts for inclusion in 30th Round Monitoring Report; review parties' September 26, 2023 filings. | 7.70 | 235.00 | 1,809.50 |
| 9/27/23 | MJY | Review email; work on HDSP outline and document production; review HDSP document production and MHHQM reports; edit EOP institutional summaries for final EOP report; meet with Mr. Milas and Ms. McClendon-Hunt regarding MHHQM reports. | 9.70 | 235.00 | 2,279.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  67650                                                        October 3, 2023

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/27/23 | MRM | Review email; attend team meeting; attention to CSP/LAC institutional summary regarding case-by-case reviews, MCSP institutional summary regarding tele-work, review of CIM 3CMS contact compliance, CIW PSU case reviews, review of EOP report summary of summaries, and CIM field report. | 10.10 | 235.00 | 2,373.50 |
| 9/27/23 | RMC | Attention to email; attend CSP/Solano suicide prevention tour; work on report for CMF suicide prevention tour; review and summarize Coleman monthly submission. | 8.70 | 235.00 | 2,044.50 |
| 9/27/23 | RAG | Attention to emails, docket calendar; work on 30th Round Monitoring Report. | 7.50 | 190.00 | 1,425.00 |
| 9/27/23 | SAM | Review emails and attachments; attention to data remediation and 30th Round Monitoring Report. | 7.80 | 190.00 | 1,482.00 |
| 9/27/23 | SWR | Attention to case reviews, summary of summaries, introduction, and institutional summaries for 30th round EOP report; telephone calls with Mr. Lopes, Mr. Walsh; Ms. Williams; Ms. Gribbin; Dr. Barboza; Ms. Millham. | 9.30 | 235.00 | 2,185.50 |
| 9/28/23 | AAT | Review institutional summaries and email; work on CIM documents. | 9.00 | 235.00 | 2,115.00 |
| 9/28/23 | KFW | Review email; attention to 30th Round Monitoring Report; staffing materials and inpatient transfer materials, pleadings; attend team meetings. | 8.10 | 250.00 | 2,025.00 |
| 9/28/23 | KMH | Review email; attend to court coordination-related items; review court documents; review parties' correspondence; prepare reports. | 8.20 | 235.00 | 1,927.00 |
| 9/28/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.80 | 190.00 | 1,482.00 |
| 9/28/23 | LMH | Prepare for and attend central office meetings; work on matters related to CDCR policies; prepare for contempt hearing. | 8.10 | 235.00 | 1,903.50 |
| 9/28/23 | MAL | Work on the Special Master's 30th Round Monitoring Report; prepare for the contempt proceedings; attention to correspondence and pleadings; attend team calls; meet with Mr. Dlugacz; telephone conference with Mr. Ryan. | 8.80 | 260.00 | 2,288.00 |
| 9/28/23 | MAM | Review email; review all central office monitoring reports from January 2023 through present and draft summary of flex bed and least restrictive housing policy discussions; review and revise 30th round EOP report; attend meeting with Mr. Young. | 7.20 | 235.00 | 1,692.00 |
| 9/28/23 | MFR | Review expert comments to 30th Round Monitoring Report and edit same; prepare for and participate in multiple team meetings and teleconferences with Mr. Lopes, Dr. Metzner and Mr. Dlugacz; attention to correspondence regarding 30th Round Monitoring Report. | 9.60 | 235.00 | 2,256.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   67650

October 3, 2023

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/28/23 | MJY | Review email, final institutional summaries, HDSP document production, and 2023 MHHQM reports; work on reference tracking from MHHQM reports and edits to final institutional summaries. | 8.60 | 235.00 | 2,021.00 |
| 9/28/23 | MRM | Review email; attention to CIM field report and HDSP STRH contact compliance. | 8.20 | 235.00 | 1,927.00 |
| 9/28/23 | RMC | Attention to email and court filings; attend CSP/Solano suicide prevention tour; work on report for CSP/Solano suicide prevention tour. | 8.20 | 235.00 | 1,927.00 |
| 9/28/23 | RAG | Attention to emails; review pleadings; attend to site visit document production; attend team calls; work on 30th Round Monitoring Report. | 8.50 | 190.00 | 1,615.00 |
| 9/28/23 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report; attend team meetings. | 6.00 | 190.00 | 1,140.00 |
| 9/28/23 | SWR | Attend team teleconferences, telephone calls with Ms. Williams; Mr. Ryan; Dr. Barboza; Ms. Gribbin; Ms. Millham; work on case reviews and quality of care, and other summaries for the 30th round EOP report. | 8.90 | 235.00 | 2,091.50 |
| 9/29/23 | AAT | Work on CIM contact compliance; review email and CIM documents. | 9.00 | 235.00 | 2,115.00 |
| 9/29/23 | KFW | Review email; attention to staffing summaries; attend court hearing. | 9.30 | 250.00 | 2,325.00 |
| 9/29/23 | KMH | Attend court hearing. | 7.50 | 235.00 | 1,762.50 |
| 9/29/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 6.40 | 190.00 | 1,216.00 |
| 9/29/23 | LMH | Work on matters related to the staffing hearing, long term segregated case conferences, and central office monitoring. | 8.70 | 235.00 | 2,044.50 |
| 9/29/23 | MAL | Work on the 30th Round Monitoring Report; prepare for the contempt proceedings; attention to correspondence and filings; attend hearing. | 11.90 | 260.00 | 3,094.00 |
| 9/29/23 | MAM | Review email; attention to Program Guide and all supplemental policies and drafting summary of the same; review all central office monitoring reports from January 2023 through present and draft summary of flex bed and least restrictive housing policy discussions; attend meeting with Mr. McClain. | 8.40 | 235.00 | 1,974.00 |
| 9/29/23 | MFR | Revise 30th Round Monitoring Report; review experts' comments thereto, and conduct research in support of same; prepare for and participate in multiple teleconferences regarding 30th Round Monitoring Report; review correspondence regarding data remediation and data remediation tracking spreadsheet. | 8.10 | 235.00 | 1,903.50 |
| 9/29/23 | MJY | Review email and 2023 MHHQM reports; work on reference tracking from MHHQM reports; meet with Ms. Tate, Mr. Milas, and Mr. McClain regarding final EOP | 8.20 | 235.00 | 1,927.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   67650

October 3, 2023

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | report and revisions. | | | |
| 9/29/23 | MRM | Review email; attention to CIM field report, HDSP STRH contact compliance, and docket review. | 8.20 | 235.00 | 1,927.00 |
| 9/29/23 | RAG | Attention to emails; review pleadings; attend to site visit production; attend team calls; work on 30th Round Monitoring Report. | 8.00 | 190.00 | 1,520.00 |
| 9/29/23 | SAM | Review emails and attachments; draft meeting notes for BRMR meeting; attention to data remediation and 30th Round Monitoring Report; update policy tracker. | 6.20 | 190.00 | 1,178.00 |
| 9/29/23 | SWR | Attention to case reviews and summary of summaries, introduction, and conclusion of the 30th round EOP report; telephone call with Ms. WIlliams. | 8.30 | 235.00 | 1,950.50 |
| 9/30/23 | KFW | Review email; attention to 30th Round Monitoring Report; attend meeting regarding 30th Round Monitoring Report. | 2.80 | 250.00 | 700.00 |
| 9/30/23 | MAM | Review email. | .40 | 235.00 | 94.00 |
| 9/30/23 | MFR | Revise 30th Round Monitoring Report; prepare for and participate in team meeting regarding same. | 5.00 | 235.00 | 1,175.00 |
| 9/30/23 | RMC | Attention to email; review court filings and documentation on CDCRs annual suicide prevention report. | 2.10 | 235.00 | 493.50 |
| 9/30/23 | RAG | Attention to email; work on 30th Round Monitoring Report. | .50 | 190.00 | 95.00 |
| 9/30/23 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report. | .60 | 190.00 | 114.00 |
| 9/30/23 | SWR | Attend team call; work on 30th round EOP report; telephone calls with Ms. Williams; Mr. Milas. | 4.40 | 235.00 | 1,034.00 |
| | | **Total Professional Services** | **2,208.30** | | **$ 505,520.00** |

TOTAL PROFESSIONAL SERVICES                    $ 505,520.00

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   67650                                                    October 3, 2023

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| Matthew A. Lopes, Jr. | 96.20 | 260.00 | 25,012.00 |
| Kerry F. Walsh | 123.00 | 250.00 | 30,750.00 |
| Kristina M. Hector | 158.50 | 235.00 | 37,247.50 |
| Steven W. Raffa | 223.20 | 235.00 | 52,452.00 |
| Regina M. Costa | 167.40 | 235.00 | 39,339.00 |
| LaTri-c-ea McClendon-Hunt | 141.30 | 235.00 | 33,205.50 |
| Michael F. Ryan, Jr. | 186.00 | 235.00 | 43,710.00 |
| Michael A. Milas | 170.20 | 235.00 | 39,997.00 |
| Mario R. McClain, Jr. | 175.30 | 235.00 | 41,195.50 |
| Alison A. Tate | 215.00 | 235.00 | 50,525.00 |
| Mitchell J. Young | 159.30 | 235.00 | 37,435.50 |
| Rachel A. Gribbin | 99.80 | 190.00 | 18,962.00 |
| Lana L. Lopez | 155.80 | 190.00 | 29,602.00 |
| Sofia A. Millham | 137.30 | 190.00 | 26,087.00 |
| **Total** | **2,208.30** | | **$ 505,520.00** |

**TOTAL THIS INVOICE**                                    **$ 505,520.00**

October 3, 2023

US District Court for the Eastern District of CA
Attention: Haven Gracey, Esquire
Law Clerk to Honorable Kimberly J. Mueller
501 I Street, 8th Floor
Sacramento, CA 95814

File #0016
Invoice #67651

### TRAVEL TIME SUMMARY BY TIMEKEEPER
### September 2023 Invoice

| Timekeeper | Category | Rate | Hours | Amount |
|------------|----------|------|-------|--------|
| Matthew A. Lopes, Jr. | Special Master | $90.00 | 13.50 | $1,215.00 |
| Kerry F. Walsh | Deputy Special Master | $90.00 | 15.50 | $1,395.00 |
| Kristina M. Hector | Monitor | $90.00 | 0.00 | $0.00 |
| Steven W. Raffa | Monitor | $90.00 | 0.00 | $0.00 |
| Regina M. Costa | Monitor | $90.00 | 26.90 | $2,421.00 |
| LaTri-cea McClendon-Hunt | Monitor | $90.00 | 0.00 | $0.00 |
| Michael F. Ryan, Jr. | Monitor | $90.00 | 0.00 | $0.00 |
| Michael A. Milas | Monitor | $90.00 | 0.00 | $0.00 |
| Mario R. McClain, Jr. | Monitor | $90.00 | 0.00 | $0.00 |
| Alison A. Tate | Monitor | $90.00 | 0.00 | $0.00 |
| Mitchell J. Young | Monitor | $90.00 | 0.00 | $0.00 |
| Rachel Gribbin | Paralegal | $90.00 | 0.00 | $0.00 |
| Lana L. Lopez | Paralegal | $90.00 | 0.00 | $0.00 |
| Sofia A. Millham | Paralegal | $90.00 | 0.00 | $0.00 |
| | **Total** | **$90.00** | **55.90** | **$5,031.00** |



PANNONE LOPES
DEVEREAUX & O'GARA LLC
counselors at law

October 3, 2023
Invoice #   67651

US District Court
Eastern District of CA
Attn: Haven Gracey, Esquire
Law Clerk to the Honorable
Kimberly J. Mueller
501 I Street, 16th Floor
Sacramento, CA  95814

## REMITTANCE

RE:   Coleman Travel

Client.Matter: 20 - 16
Matthew A. Lopes, Jr.

---

### BALANCE DUE THIS INVOICE                    $ 20,470.87

---

Please return this remittance with payment to:    PANNONE LOPES DEVEREAUX & O'GARA LLC
                                                  ATTN:  Accounts Receivable

### To Pay by Credit Card:

_____ Visa _____ Mastercard _____ American Express _____ Discover
Account Number: _____
Expiration Date: _____/_____
Amount $_____
Name on Account: _____

### TERMS: NET 30 DAYS

*Thank you!  Your business is greatly appreciated.*

Tax ID #: 11-3769678

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   67651                                                          October 3, 2023

**Client.Matter: 20 . 16**

**RE:   Coleman Travel**

## PROFESSIONAL SERVICES

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|------|------|--------|
| 9/24/23 | RMC | Travel from Riverside, RI to Vacaville, CA. | 11.70 | 90.00 | 1,053.00 |
| 9/26/23 | KFW | Travel from North Kingstown, RI to Sacramento, CA. | 15.50 | 90.00 | 1,395.00 |
| 9/26/23 | MAL | Travel from Providence, RI to Sacramento, CA. | 13.50 | 90.00 | 1,215.00 |
| 9/29/23 | RMC | Travel from Sacramento, CA to Riverside, RI. | 15.20 | 90.00 | 1,368.00 |
| | | **Total Professional Services** | **55.90** | | **$ 5,031.00** |

TOTAL PROFESSIONAL SERVICES                     $ 5,031.00

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Matthew A. Lopes, Jr. | 13.50 | 90.00 | 1,215.00 |
| Kerry F. Walsh | 15.50 | 90.00 | 1,395.00 |
| Regina M. Costa | 26.90 | 90.00 | 2,421.00 |
| **Total** | **55.90** | | **$ 5,031.00** |

## DISBURSEMENTS ADVANCED

| Date | Description | Amount |
|------|-------------|--------|
| 9/06/23 | Telephone Expense | 680.29 |
| 9/08/23 | Delivery Expense | 32.79 |
| 9/12/23 | Reimbursable Expenses KFW - Travel Expenses | 677.00 |
| 9/18/23 | Postage | 8.61 |
| 9/18/23 | Reimbursable Expense LMH - Travel Expenses | 931.40 |
| 9/18/23 | Reimbursable Expenses MAM - Travel Expenses | 3,237.85 |
| 9/26/23 | Reimbursable Expenses MJY - Travel Expenses | 1,546.80 |
| 9/27/23 | Reimbursable Expenses AAT - Travel Expenses | 2,127.60 |
| 9/28/23 | Reimbursable Expenses MAL - Travel Expenses | 973.16 |
| 9/29/23 | Reproduction Cost | 1,453.77 |
| 9/29/23 | Reimbursable Expenses MRM - Travel Expenses | 3,770.60 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   67651                                                    October 3, 2023

TOTAL DISBURSEMENTS ADVANCED                    $ 15,439.87

**TOTAL THIS INVOICE**                                        **$ 20,470.87**

**Kerry C. Hughes, M.D.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**September 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 9/1/2023 | Review central office monitoring and policy related documents; work on 30th Round Monitoring Report. | 10.70 | $250.00 | $2,675.00 |
| 9/5/2023 | Review policy, central office monitoring and suicide prevention related documents; work on 30th Round Monitoring Report. | 7.50 | $250.00 | $1,875.00 |
| 9/6/2023 | Review policy, central office monitoring and suicide prevention related documents; work on 30th Round Monitoring Report. | 8.10 | $250.00 | $2,025.00 |
| 9/7/2023 | Review policy and central office monitoring related documents; work on 30th Round Monitoring Report. | 7.80 | $250.00 | $1,950.00 |
| 9/8/2023 | Review central office monitoring related documents; work on 30th Round Monitoring Report. | 6.90 | $250.00 | $1,725.00 |
| 9/10/2023 | Review policy, central office monitoring related documents; work on 30th Round Monitoring Report. | 6.30 | $250.00 | $1,575.00 |
| 9/11/2023 | Review policy, central office monitoring and suicide prevention related documents; participate in meeting with plaintiffs; work on 30th Round Monitoring Report. | 9.90 | $250.00 | $2,475.00 |
| 9/12/2023 | Attend inpatient referral unit (IRU) daily check-in meeting; work on 30th Round Monitoring Report; review suicide prevention, policy and central office related documents. | 10.40 | $250.00 | $2,600.00 |
| 9/13/2023 | Review suicide prevention and central office monitoring related documents; participate in Suicide Risk and Self-Harm Evaluation (SRASHE) workgroup follow-up meeting; work on 30th Round Monitoring Report. | 10.70 | $250.00 | $2,675.00 |
| 9/17/2023 | Review central office monitoring, policy and suicide prevention related documents; work on 30th Round Monitoring Report. | 6.90 | $250.00 | $1,725.00 |
| 9/18/2023 | Review central office monitoring, policy and suicide prevention related documents; attend team meeting and suicide risk evaluation workgroup; work on 30th Round Monitoring Report. | 10.50 | $250.00 | $2,625.00 |
| 9/19/2023 | Review policy, suicide prevention and central office monitoring related documents; work on 30th Round Monitoring Report. | 10.60 | $250.00 | $2,650.00 |

**Kerry C. Hughes, M.D.**



| 9/20/2023 | Attend team meeting; work on 30th Round Monitoring Report; review policy, suicide prevention, hub certification and court related documents. | 10.80 | $250.00 | $2,700.00 |
|---|---|---|---|---|
| 9/21/2023 | Work on 30th Round Monitoring Report; review policy, court, coordination and hub certification related documents. | 10.60 | $250.00 | $2,650.00 |
| 9/22/2023 | Work on 30th Round Monitoring Report; review policy and hub certification related documents. | 10.30 | $250.00 | $2,575.00 |
| 9/23/2023 | Work on 30th Round Monitoring Report; review policy related documents. | 10.80 | $250.00 | $2,700.00 |
| 9/24/2023 | Work on 30th Round Monitoring Report; review suicide prevention, court coordination and policy related documents. | 10.20 | $250.00 | $2,550.00 |
| 9/25/2023 | Work on 30th Round Monitoring Report; review policy, staffing and court related documents. | 10.90 | $250.00 | $2,725.00 |
| 9/26/2023 | Work on 30th Round Monitoring Report; review court, coordination, policy and suicide prevention related documents. | 10.40 | $250.00 | $2,600.00 |
| 9/27/2023 | Work on 30th Round Monitoring Report; review court, central office monitoring, coordination, and policy related documents; attend formal court coordination meeting. | 10.00 | $250.00 | $2,500.00 |
| 9/28/2023 | Review court, central office monitoring and policy related documents; attend team meetings. | 5.00 | $250.00 | $1,250.00 |
| 9/29/2023 | Review policy, central office monitoring, court and suicide prevention related documents; work on 30th Round Monitoring Report. | 7.50 | $250.00 | $1,875.00 |
| 9/30/2023 | Review policy, central office monitoring and court related documents. | 3.80 | $250.00 | $950.00 |
| **Total Professional Fees** | | **206.60** | **$250.00** | **$51,650.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|---|---|---|
| 9/19/2023 | Airfare | $1,917.89 |
| 9/19/2023 | Airfare | $1,567.80 |
| **Total Disbursements** | | **$3,485.69** |

| | |
|---|---|
| Subtotal Professional Fees | $51,650.00 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $51,650.00 |
| Subtotal Disbursements | $3,485.69 |
| **Total Due** | **$55,135.69** |

**Jeffrey L. Metzner, M.D., P.C.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**September 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 9/19/2023 | Participate in conference calls regarding coordinated clinical assessment team (CCAT) meetings, business rules and methodology review (BRMR) meeting; review of emails. | 4.00 | $250.00 | $1,000.00 |
| 9/20/2023 | Participate in conference calls regarding weekly team meeting and mental health peer review committee meetings; review of emails and Receiver's draft policies. | 1.20 | $250.00 | $300.00 |
| 9/21/2023 | Review of emails. | 1.00 | $250.00 | $250.00 |
| 9/22/2023 | Participate in conference calls regarding Do's and Don'ts meeting, weekly headquarters' psychiatry meeting and intake planning meeting; review of emails. | 0.80 | $250.00 | $200.00 |
| 9/25/2023 | Participate in conference calls regarding team meeting; call with plaintiffs' attorneys and internal data meeting; review of emails. | 2.60 | $250.00 | $650.00 |
| 9/26/2023 | Participate in conference calls regarding BRMR meeting; review of emails. | 0.00 | $250.00 | $0.00 |
| 9/27/2023 | Participate in conference call regarding court coordination meeting; review of emails. | 1.50 | $250.00 | $375.00 |
| 9/28/2023 | Participate in conference calls regarding CCAT meetings and team meeting; review of emails and draft enhanced outpatient program (EOP) report. | 3.50 | $250.00 | $875.00 |
| 9/29/2023 | Attend enforcement hearing and team meeting; review of emails. | 8.50 | $250.00 | $2,125.00 |
| 9/30/2023 | Review of Office of Inspector General (OIG) final report regarding California Health Care Facility (CHCF), cycle 6; review of draft EOP report; attend team meeting regarding draft EOP report. | 2.50 | $250.00 | $625.00 |
| **Total Professional Fees** | | **25.60** | **$250.00** | **$6,400.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 9/28/2023 | Travel  (Denver, CO to Sacramento, CA) | 4.00 | $90.00 | $360.00 |
| 9/29/2023 | Travel  (Sacramento, CA to Denver, CO) | 6.00 | $90.00 | $540.00 |
| **Total Travel Fees** | | **10.00** | **$90.00** | **$900.00** |

**Jeffrey L. Metzner, M.D., P.C.**



**Disbursements**

| Date | Activity | Dollar Amt |
|------|----------|-----------:|
| 9/28/2023 | Roundtrip airfare (Denver, CO -Sacramento, CA) | $357.80 |
| 9/28/2023 | Transportation from airport to hotel | $32.98 |
| 9/29/2023 | Breakfast | $40.00 |
| 9/29/2023 | Hotel | $292.81 |
| 9/29/2023 | Airport parking | $60.00 |
| **Total Disbursements** | | **$783.59** |

| | |
|---|---:|
| Subtotal Professional Fees | $6,400.00 |
| Subtotal Travel | $900.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$7,300.00** |
| Subtotal Disbursements | $783.59 |
| **Total Due** | **$8,083.59** |

**Mary Perrien, Ph.D.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**September 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 9/3/2023 | Attend to documents including patient records and draft case studies. | 3.30 | $250.00 | $825.00 |
| 9/7/2023 | Attend to documents including medical records and draft case studies; review email. | 8.40 | $250.00 | $2,100.00 |
| 9/8/2023 | Attend to documents including medical records and draft case studies. | 4.80 | $250.00 | $1,200.00 |
| 9/9/2023 | Attend to documents including medical records and draft case studies; review email. | 7.90 | $250.00 | $1,975.00 |
| 9/10/2023 | Attend to documents including medical records and draft case studies. | 4.90 | $250.00 | $1,225.00 |
| 9/11/2023 | Attend to documents including medical records and draft case studies. | 5.90 | $250.00 | $1,475.00 |
| 9/12/2023 | Attend to documents including medical records and draft case studies; review email. | 5.10 | $250.00 | $1,275.00 |
| 9/13/2023 | Attend to documents including defendants' proposal for suicide risk screening; participate in suicide risk assessment workgroup. | 2.30 | $250.00 | $575.00 |
| 9/18/2023 | Attend to documents including defendants' proposal regarding use of suicide risk assessment (SRA); participate in SRA workgroup. | 2.50 | $250.00 | $625.00 |
| 9/21/2023 | Attend to documents including medical records; participate in coordinated clinical assessment team (CCAT) and inpatient review unit (IRU) daily check in; review email. | 3.80 | $250.00 | $950.00 |
| 9/22/2023 | Attend to documents including defendants' staffing deficiencies on delivery of mental health services; participate in defendants' population teleconference. | 1.90 | $250.00 | $475.00 |
| 9/23/2023 | Attend to documents including review of administrative segregation unit (ASU) certifications for EOP hubs and the psychiatric services unit (PSU). | 2.40 | $250.00 | $600.00 |
| **Total Professional Fees** | | **53.20** | **$250.00** | **$13,300.00** |

**Mary Perrien, Ph.D.**



**Disbursements**

| Date | Activity | Dollar Amt |
|------|----------|-----------:|
| 9/24/2023 | Airfare | $523.20 |
| 9/24/2023 | Airfare | $554.98 |
| **Total Disbursements** | | **$1,078.18** |

| | |
|---|---:|
| Subtotal Professional Fees | $13,300.00 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$13,300.00** |
| Subtotal Disbursements | $1,078.18 |
| **Total Due** | **$14,378.18** |

**PATRICIA WILLIAMS, ESQ.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**September 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 9/1/2023 | Work on 30th Round Monitoring Report; participate in teleconference with Ms. McClendon-Hunt; Dr. Johnson; Mr. Milas; Mr. McClain; review email correspondence. | 8.50 | $250.00 | $2,125.00 |
| 9/2/2023 | Work on 30th Round Monitoring Report. | 4.80 | $250.00 | $1,200.00 |
| 9/7/2023 | Work on 30th Round Monitoring Report; participate in teleconference with Mr. Dlugacz; Dr. Perrien. | 9.40 | $250.00 | $2,350.00 |
| 9/8/2023 | Participate in teleconference with team; Dr. Hughes; Mr. Raffa; Dr. Main; Dr. Masotta; work on 30th Round Monitoring Report; review email correspondence; attend to team planning. | 11.00 | $250.00 | $2,750.00 |
| 9/9/2023 | Work on 30th Round Monitoring Report. | 9.00 | $250.00 | $2,250.00 |
| 9/10/2023 | Work on 30th Round Monitoring Report. | 7.60 | $250.00 | $1,900.00 |
| 9/11/2023 | Work on 30th Round Monitoring Report; participate in teleconference with Dr. Johnson; plaintiffs meeting; review email correspondence. | 9.80 | $250.00 | $2,450.00 |
| 9/12/2023 | Work on 30th Round Monitoring Report; attend team meeting. | 4.00 | $250.00 | $1,000.00 |
| 9/13/2023 | Participate in teleconference with team; review email correspondence; attend to team planning; work on 30th Round Monitoring Report. | 7.00 | $250.00 | $1,750.00 |
| 9/14/2023 | Work on 30th Round Monitoring Report; attend to team planning. | 10.00 | $250.00 | $2,500.00 |
| 9/15/2023 | Work on 30th Round Monitoring Report. | 7.50 | $250.00 | $1,875.00 |
| 9/16/2023 | Work on 30th Round Monitoring Report. | 9.80 | $250.00 | $2,450.00 |
| 9/17/2023 | Work on 30th Round Monitoring Report; participate in teleconference with Mr. Raffa; Dr. Masotta; Dr. Main; attend to team planning. | 10.50 | $250.00 | $2,625.00 |
| 9/18/2023 | Attend team meeting; work on 30th Round Monitoring Report; participate in teleconference with Dr. Main; Dr. Johnson; Mr. Milas; Mr. McClain; Mr. Young; Ms. Tate; Dr. Masotta; Mr. Raffa; review email correspondence. | 11.20 | $250.00 | $2,800.00 |

**PATRICIA WILLIAMS, ESQ.**



| 9/19/2023 | Review email; participate in teleconference with Mr. Raffa; Dr. Johnson; Mr. Milas; Mr. McClain; Dr. Masotta; work on 30th Round Monitoring Report. | 10.70 | $250.00 | $2,675.00 |
|---|---|---|---|---|
| 9/20/2023 | Attend team meeting; work on 30th Round Monitoring Report; participate in teleconferences with Mr. Raffa; Dr. Hughes; Ms. Rea; Mr. Ryan; Dr. Main; Ms. McClendon-Hunt. | 9.50 | $250.00 | $2,375.00 |
| 9/21/2023 | Participate in teleconferences with Ms. McClendon-Hunt; Dr. Main; Dr. Johnson; Dr. Hughes; Mr. Raffa; work on 30th Round Monitoring Report; review email and pleadings. | 10.60 | $250.00 | $2,650.00 |
| 9/22/2023 | Work on 30th Round Monitoring Report; participate in teleconference with Dr. Perrien; Dr. Main. | 9.50 | $250.00 | $2,375.00 |
| 9/23/2023 | Work on 30th Round Monitoring Report; review email. | 5.50 | $250.00 | $1,375.00 |
| 9/24/2023 | Work on 30th Round Monitoring Report; work on team planning participate in teleconference with Dr. Patterson. | 6.20 | $250.00 | $1,550.00 |
| 9/25/2023 | Work on 30th Round Monitoring Report; attend meeting with team; plaintiffs meeting; participate in teleconference with Dr. Hughes; Dr. Main; Dr. Johnson. | 7.70 | $250.00 | $1,925.00 |
| 9/26/2023 | Participate in teleconference with Dr. Main; Ms. Gribbin; Mr. Ryan; Mr. Milas; work on 30th Round Monitoring Report. | 8.20 | $250.00 | $2,050.00 |
| 9/27/2023 | Report; attend meeting with Special Master Lopes, Mr. Walsh, Mr. Raffa; participate in teleconference with Dr. Main; Mr. Raffa. | 6.60 | $250.00 | $1,650.00 |
| 9/28/2023 | Work on 30th Round Monitoring Report; attend meetings with team; participate in teleconference with Mr. Ryan; Dr. Main; Mr. Raffa; Mr. Dlugacz; Dr. Hughes. | 7.50 | $250.00 | $1,875.00 |
| 9/29/2023 | Work on 30th Round Monitoring Report; review email; participate in teleconferences with Dr. Main, Dr. Johnson; Mr. Raffa; Dr. Hughes. | 6.80 | $250.00 | $1,700.00 |
| 9/30/2023 | Work on 30th Round Monitoring Report; review email; participate in teleconference with Dr. Main, Mr. Raffa. | 5.10 | $250.00 | $1,275.00 |
| **Total Professional Fees** | | **214.00** | **$250.00** | **$53,500.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|---|---|---|
| 9/15/2023 | Airfare | $1,040.40 |
| 9/16/2023 | Airfare | $1,210.40 |
| 9/20/2023 | Airfare | $1,144.41 |
| **Total Disbursements** | | **$3,395.21** |

**PATRICIA WILLIAMS, ESQ.**



| | |
|---|---|
| Subtotal Professional Fees | $53,500.00 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$53,500.00** |
| Subtotal Disbursements | $3,395.21 |
| | |
| **Total Due** | **$56,895.21** |

## HENRY A. DLUGACZ, MSW, JD
## BELDOCK LEVINE & HOFFMAN LLP



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**SEPTEMBER 2023 Invoice**

**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 9/1/2023 | Prepare for and participate in meeting with data team; attention to email. | 1.40 | $250.00 | $350.00 |
| 9/5/2023 | Prepare for and participate in teleconferences concerning meeting with data team and business rules and methodology review (BRMR); participate in telephone call with Mr. Walsh; attention to email. | 2.70 | $250.00 | $675.00 |
| 9/8/2023 | Prepare and participate in meeting with data team; participate in telephone call with Mr. Walsh; work on data issues; attention to email. | 1.80 | $250.00 | $450.00 |
| 9/9/2023 | Review and comment on Special Master's Level 3 report; review numerous documents including defendants' objections to Special Master's response to the May 24, 2023 order, joint report regarding psychiatric inpatient program (PIP) staffing vacancy rate, and joint report regarding telemental health services policy, work on data issues; attention to email. | 6.60 | $250.00 | $1,650.00 |
| 9/10/2023 | Attention to email. | 0.60 | $250.00 | $150.00 |
| 9/12/2023 | Prepare for and participate in teleconferences concerning meeting with Special Master Lopes and team, meeting with data team, and BRMR; work on data issues; participate in telephone call with Mr. Walsh; attention to email. | 5.80 | $250.00 | $1,450.00 |
| 9/13/2023 | Prepare for and participate in teleconference concerning weekly team meeting; participate in telephone call with Special Master Lopes; work on Special Master's Level 3 report; work on data issues; attention to email. | 5.10 | $250.00 | $1,275.00 |
| 9/14/2023 | Prepare for and participate in teleconferences concerning meetings with data team, level one dispute resolution meeting, and inpatient referral unit (IRU) coordinated clinical assessment team (CCAT) meeting; work on Special Master's level three report; work on data issues; review and comment on spreadsheet concerning status of indicators on provisionally approved list; participate in telephone calls with Ms. Rea; Mr. Ryan; draft summary of IRU CCAT; attention to email. | 7.90 | $250.00 | $1,975.00 |
| 9/15/2023 | Attention to email. | 1.00 | $250.00 | $250.00 |

**HENRY A. DLUGACZ, MSW, JD**
**BELDOCK LEVINE & HOFFMAN LLP**



| 9/16/2023 | Review and comment on draft of Special Master's Level 3 dispute resolution report; attention to email. | 1.30 | $250.00 | $325.00 |
|---|---|---|---|---|
| 9/17/2023 | Review and comment on spreadsheet concerning remediation status of provisionally approved indicators; attention to email. | 1.70 | $250.00 | $425.00 |
| 9/18/2023 | Prepare for and participate in teleconferences concerning weekly meeting with Special Master Lopes and team, and meeting with data team; participate in telephone calls with Special Master Lopes; Mr. Walsh; Mr. Ryan; work on data issues; attention to email. | 4.00 | $250.00 | $1,000.00 |
| 9/19/2023 | Prepare for and participate in teleconference concerning portion of BRMR; work on data issues; participate in telephone call with Dr. Potter; attention to email. | 2.50 | $250.00 | $625.00 |
| 9/20/2023 | Prepare for and participate in teleconferences concerning weekly meeting with team, and meeting with Special Master Lopes and Mr. Ryan; participate in telephone calls with Special Master Lopes; Mr. Walsh; Mr. Ryan; work on numerous data issues including Special Master's Level 3 dispute resolution report, summary of data remediation project, review and comment on spreadsheet concerning status of indicators; attention to email. | 5.30 | $250.00 | $1,325.00 |
| 9/21/2023 | Prepare for and participate in teleconferences concerning meeting with Special Master Lopes and Mr. Ryan, and meeting with Special Master Lopes, Ms. Depietro, and Mr. Ryan; prepare for and participate in telephone call with Special Master Lopes; work on numerous data issues including summary of data remediation, Special Master's level three data report, and status of indicators and data remediation spreadsheet; review numerous documents including parties' opening briefs for hearing on staffing and related documents; attention to email. | 6.80 | $250.00 | $1,700.00 |
| 9/22/2023 | Participate in telephone call with Mr. Ryan; work on data issues including planning and document review related to preparation of Special Master's data update report; review multiple documents including plaintiffs' comments regarding restricted housing unit (RHU) policy and related documents; attention to email. | 2.50 | $250.00 | $625.00 |
| 9/24/2023 | Prepare for staffing hearing; attention to email. | 3.70 | $250.00 | $925.00 |
| 9/25/2023 | Prepare for and participate in teleconferences concerning weekly team meeting, meeting with plaintiffs, and meeting with data team; attention to email. | 3.40 | $250.00 | $850.00 |
| 9/26/2023 | Prepare for and participate in teleconference concerning BRMR; prepare for staffing hearing; work on data issues; attention to email. | 6.80 | $250.00 | $1,700.00 |
| 9/28/2023 | Work on enhanced outpatient program (EOP) report; participate in teleconferences with Special Master Lopes and team, telephone call with Mr. Ryan, and meeting with Dr. Johnson and Dr. Main; attention to email. | 3.90 | $250.00 | $975.00 |

### HENRY A. DLUGACZ, MSW, JD
### BELDOCK LEVINE & HOFFMAN LLP



| 9/29/2023 | Attend court hearing; attention to email. | 9.10 | $250.00 | $2,275.00 |
| 9/30/2023 | Work on EOP report; participate in teleconference concerning meeting with Special Master Lopes and team and meeting with Mr. Lopes; attention to email. | 4.70 | $250.00 | $1,175.00 |
| **Total Professional Fees** | | **88.60** | **$250.00** | **$22,150.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 9/27/2023 | Travel from New York, NY to Sacramento, CA. | 11.90 | $90.00 | $1,071.00 |
| **Total Travel Fees** | | **11.90** | **$90.00** | **$1,071.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|---|---|---|
| 9/27/2023 | Taxi | $31.46 |
| 9/28/2023 | Lunch | $13.14 |
| 9/29/2023 | Breakfast | $7.95 |
| 9/30/2023 | Breakfast | $6.50 |
| **Total Disbursements** | | **$59.05** |

| | |
|---|---|
| Subtotal Professional Fees | $22,150.00 |
| Subtotal Travel | $1,071.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $23,221.00 |
| Subtotal Disbursements | $59.05 |
| **Total Due** | **$23,280.05** |

Lindsay M. Hayes, Expert



Matthew A. Lopes, Jr.
Special Master
PANNONE LOPES DEVEREAUX & O'GARA LLC

**September 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 9/1/2023 | Conduct teleconference for preliminary findings from suicide prevention assessments at Richard J. Donovan Correctional Facility (RJD) and California State Prison/Los Angeles County (CSP/LAC); review suicide prevention data indicators for out-of-cell activities in psychiatric inpatient programs (PIPs). | 3.50 | $250.00 | $875.00 |
| 9/5/2023 | Participate in teleconferences for team pre-business rules and methodology review (BRMR) meeting and BRMR meeting; further review of suicide prevention indicators. | 2.00 | $250.00 | $500.00 |
| 9/8/2023 | meetings; review minutes from central office monitoring reports for the weeks of August 21 through August 25, and August 28 through September 1, 2023; further review of suicide prevention indicators; prepare for suicide prevention assessments at California Medical Facility (CMF) and California State Prison/Solano (CSP/Solano). | 4.50 | $250.00 | $1,125.00 |
| 9/11/2023 | Participate in teleconference for team pre-BRMR meeting; review medical chart for recent inmate suicide at High Desert State Prison on September 11, 2023. | 1.50 | $250.00 | $375.00 |
| 9/12/2023 | Participate in teleconference for BRMR meeting; review suicide prevention indicators. | 2.50 | $250.00 | $625.00 |
| 9/13/2023 | Participatie in teleconferences for weekly team meeting, and suicide risk assessment (SRA) workgroup; review draft SRA form. | 3.50 | $250.00 | $875.00 |
| 9/14/2023 | Participate in teleconference for monthly suicide prevention response unit (SPRU) team meeting; develop 6th reaudit suicide prevention assessment report. | 5.00 | $250.00 | $1,250.00 |
| 9/18/2023 | team pre-SRA meeting, SRA meeting, and monthly suicide prevention and response focused improvement team (SPRFIT) meeting; develop 6th reaudit suicide prevention assessment report. | 5.30 | $250.00 | $1,325.00 |

Lindsay M. Hayes, Expert



| 9/19/2023 | Participation in teleconferences for monthly suicide prevention updates meeting, and weekly BRMR meeting; develop 6th reaudit suicide prevention assessment report; review medical chart for recent inmate suicide at San Quentin State Prison (SQ) on September 16, 2023. | 6.00 | $250.00 | $1,500.00 |
|---|---|---|---|---|
| 9/20/2023 | Participation in teleconference for weekly team meeting; develop 6th reaudit suicide prevention assessment report. | 6.50 | $250.00 | $1,625.00 |
| 9/21/2023 | Review suicide prevention indicator for MHCB records with rationale for limited issue; develop 6th reaudit suicide prevention assessment report. | 4.80 | $250.00 | $1,200.00 |
| 9/22/2023 | Develop 6th reaudit suicide prevention assessment report; review central office monitoring report for week of September 6 through September 8, 2023. | 7.70 | $250.00 | $1,925.00 |
| 9/23/2023 | Develop 6th reaudit suicide prevention assessment report; preparation for suicide prevention assessments of CMF and SOL. | 8.00 | $250.00 | $2,000.00 |
| 9/25/2023 | Prepare for suicide prevention assessment of CMF; conduct onsite suicide prevention assessment of CMF, including staff and patient interviews, chart and document review, housing unit inspection, observation of interdisciplinary treatement team (IDTT) meetings, crisis clinician response, nursing intake screening, and psychiatric technician (PT) rounds. | 10.70 | $250.00 | $2,675.00 |
| 9/26/2023 | Develop 6th reaudit suicide prevention assessment report; conduct onsite suicide prevention assessment of CMF, including staff and patient interviews, chart and document review, housing unit inspection, observation of IDTT meetings, nursing intake screening, and PT rounds. | 10.20 | $250.00 | $2,550.00 |
| 9/27/2023 | Conduct onsite suicide prevention assessment of CSP/Solano, including staff and patient interviews, chart and document review, housing unit inspection, observation of IDTT meetings, nursing intake screening, and PT rounds. | 8.70 | $250.00 | $2,175.00 |
| 9/28/2023 | Conduct onsite suicide prevention assessment of CSP/Solano, including staff and patient interviews, chart and document review, housing unit inspection, and observation of IDTT meetings; review central office monitoring report for week of September 11 through September 15, 2023. | 6.50 | $250.00 | $1,625.00 |
| 9/29/2023 | Develop 6th reaudit suicide prevention assessment report; attend court hearing. | 10.40 | $250.00 | $2,600.00 |
| **Total Professional Fees** | | **107.30** | **$250.00** | **$26,825.00** |

### Lindsay M. Hayes, Expert



**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 9/24/2023 | Travel from Mashpee, MA to Vacaville, CA. | 11.20 | $90.00 | $1,008.00 |
| 9/30/2023 | Travel from Sacramento, CA to Mashpee, MA. | 11.50 | $90.00 | $1,035.00 |
| **Total Travel Fees** | | **22.70** | **$90.00** | **$2,043.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|------|----------|------------|
| 9/24/2023 | One-way airfare from Boston, MA to Sacramento, CA | $532.20 |
| 9/24/2023 | Hotel (4 nights) | $412.77 |
| 9/25/2023 | Meal | $15.08 |
| 9/26/2023 | Meal | $12.29 |
| 9/27/2023 | Meal | $11.77 |
| 9/27/2023 | Meal | $40.00 |
| 9/28/2023 | Meal | $12.29 |
| 9/28/2023 | Gasoline | $28.58 |
| 9/28/2023 | Rental car | $370.00 |
| 9/28/2023 | Hotel (2 nights) | $625.12 |
| 9/30/2023 | Taxi | $47.40 |
| 9/30/2023 | One-way airfare from Sacramento, CA to Boston, MA | $628.20 |
| 9/30/2023 | Airport parking | $287.00 |
| **Total Disbursements** | | **$3,022.70** |

| | |
|---|---|
| Subtotal Professional Fees | $26,825.00 |
| Subtotal Travel | $2,043.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $28,868.00 |
| Subtotal Disbursements | $3,022.70 |
| | |
| **Total Due** | **$31,890.70** |

**Timothy A. Rougeux**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**September 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 9/1/2023 | Attend mental health headquarters monitoring (MHHQM) meetings; attend to correspondence. | 4.10 | $235.00 | $963.50 |
| 9/5/2023 | Attend MHHQM meetings; attend Special Master team pre-business rules and methodology review (BRMR) meeting; attend BRMR meeting; attend to correspondence. | 3.10 | $235.00 | $728.50 |
| 9/6/2023 | Attend MHHQM meetings; attend to correspondence. | 3.80 | $235.00 | $893.00 |
| 9/7/2023 | Attend mental health leadership conference; attend to correspondence. | 7.50 | $235.00 | $1,762.50 |
| 9/8/2023 | Attend monthly team call; pre-BRMR call and mental health leadership conference; attend to correspondence. | 8.90 | $235.00 | $2,091.50 |
| 9/9/2023 | Draft notes from attending the mental health leadership conference; attend to correspondence. | 2.90 | $235.00 | $681.50 |
| 9/11/2023 | Attend meeting with plaintiffs; attend to correspondence. | 1.10 | $235.00 | $258.50 |
| 9/12/2023 | Attend BRMR meeting; attend to correspondence. | 3.20 | $235.00 | $752.00 |
| 9/17/2023 | Attend to correspondence. | 2.40 | $235.00 | $564.00 |
| 9/18/2023 | Attend pre-BRMR meeting; attend to correspondence. | 1.20 | $235.00 | $282.00 |
| 9/19/2023 | Attend BRMR meeting; attend to correspondence. | 2.10 | $235.00 | $493.50 |
| 9/20/2023 | Attend weekly team call and MHHQM meetings; attend to correspondence. | 3.40 | $235.00 | $799.00 |
| 9/21/2023 | Attend to correspondence. | 2.50 | $235.00 | $587.50 |
| 9/25/2023 | Attend pre-BRMR meeting and MHHQM meetings; attend to correspondence. | 3.30 | $235.00 | $775.50 |
| 9/26/2023 | Attend MHHQM meetings and BRMR meeting; attend to correspondence. | 3.90 | $235.00 | $916.50 |
| 9/27/2023 | Attend MHHQM meetings and court coordination meeting; attend to correspondence. | 2.70 | $235.00 | $634.50 |
| 9/29/2023 | Attend court hearing; attend to correspondence. | 9.40 | $235.00 | $2,209.00 |
| **Total Professional Fees** | | **65.50** | **$235.00** | **$15,392.50** |

**Timothy A. Rougeux**



| | |
|---|---|
| Subtotal Professional Fees | $15,392.50 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $15,392.50 |
| Subtotal Disbursements | $0.00 |
| | |
| **Total Due** | **$15,392.50** |

**Maria Masotta PsyD**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**September 2023**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 9/1/2023 | Work on Central California Women's Facility (CCWF) case reviews. | 2.80 | $250.00 | $700.00 |
| 9/5/2023 | Work on CCWF case reviews. | 2.60 | $250.00 | $650.00 |
| 9/6/2023 | Work on California State Prison/Los Angeles County (CSP/LAC) case reviews. | 2.90 | $250.00 | $725.00 |
| 9/9/2023 | Attend monthly team teleconference; work on CSP/LAC and CCWF case reviews. | 3.20 | $250.00 | $800.00 |
| 9/11/2023 | Work on CCWF case reviews; attend to email. | 2.10 | $250.00 | $525.00 |
| 9/13/2023 | Document review for and attend suicide risk assessment self harm evaluation (SRASHE) workgroup; attend weekly coordination teleconference; attend to email. | 2.50 | $250.00 | $625.00 |
| 9/18/2023 | Attend internal teleconference for and attend SRAHSE workgroup teleconference; work on High Desert State Prison (HDSP) assignments; attend to email. | 2.90 | $250.00 | $725.00 |
| 9/20/2023 | Attend weekly teleconference; attend to email. | 0.80 | $250.00 | $200.00 |
| 9/27/2023 | Attend to email. | 0.30 | $250.00 | $75.00 |
| **Total Professional Fees** | | **20.10** | **$250.00** | **$5,025.00** |

**Disbursements**

| Date | | Dollar Amt |
|---|---|---|
| 9/29/2023 | Airfare | $1,102.55 |
| 9/29/2023 | Airfare | $1,088.44 |
| **Total Disbursements** | | **$2,190.99** |

| | |
|---|---|
| Subtotal Professional Fees | $5,025.00 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $5,025.00 |
| Subtotal Disbursements | $2,190.99 |
| **Total Due** | **$7,215.99** |

**Karen Rea**
**Correctional Improvement & Sustainability Consultant LLC**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**September 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 9/1/2023 | Attend to correspondence. | 1.10 | $250.00 | $275.00 |
| 9/2/2023 | Attend to correspondence; draft peer review data from 30th monitoring round site visits. | 5.30 | $250.00 | $1,325.00 |
| 9/5/2023 | Attend business rules and methodology review (BRMR) meeting; attend to correspondence. | 4.70 | $250.00 | $1,175.00 |
| 9/6/2023 | Draft 30th monitoring round peer review report; attend to correspondence. | 3.30 | $250.00 | $825.00 |
| 9/7/2023 | Attend mental health summit; attend to correspondence. | 8.10 | $250.00 | $2,025.00 |
| 9/8/2023 | Attend monthly meeting and mental health summit; attend to correspondence. | 8.60 | $250.00 | $2,150.00 |
| 9/9/2023 | Draft and submit mental health summit report; attend to correspondence. | 1.50 | $250.00 | $375.00 |
| 9/11/2023 | Attend to correspondence. | 1.60 | $250.00 | $400.00 |
| 9/12/2023 | Attend mental health headquarters monitoring (MHHQM) meetings; draft report for central office; attend BRMR meeting; attend pharmacy and therapeutic (P&T) meeting; attend to correspondence. | 9.20 | $250.00 | $2,300.00 |
| 9/13/2023 | Attend weekly meeting. | 1.40 | $250.00 | $350.00 |
| 9/14/2023 | Draft 30th monitoring round peer review report; attend to correspondence. | 3.60 | $250.00 | $900.00 |
| 9/15/2023 | Draft 30th monitoring round peer review report; attend to correspondence. | 4.20 | $250.00 | $1,050.00 |
| 9/18/2023 | Attend MHHQM meetings; attend to correspondence. | 1.50 | $250.00 | $375.00 |
| 9/19/2023 | Attend MHHQM meetings; attend to correspondence. | 2.30 | $250.00 | $575.00 |
| 9/20/2023 | Attend MHHQM meetings; attend to correspondence. | 1.30 | $250.00 | $325.00 |
| 9/21/2023 | Draft 30th monitoring round peer review report; attend to correspondence. | 3.70 | $250.00 | $925.00 |
| 9/22/2023 | Attend to Do's and Don't meeting chart; attend balancing institutional populations and intake planning session; draft 30th monitoring round peer review report; attend to correspondence. | 4.80 | $250.00 | $1,200.00 |

**Karen Rea**
**Correctional Improvement & Sustainability Consultant LLC**



| 9/25/2023 | Attend MHHQM meetings and plaintiffs' briefing; attend to correspondence. | 2.30 | $250.00 | $575.00 |
|---|---|---|---|---|
| 9/26/2023 | Attend BRMR meeting; finalize and submit draft of the 30th round monitoring Nurse Led Therapeutic Group (NLTG) and peer review reports; attend to correspondence. | 10.60 | $250.00 | $2,650.00 |
| 9/27/2023 | Attend formal court coordination meeting; attend to correspondence. | 3.40 | $250.00 | $850.00 |
| 9/28/2023 | Attend to correspondence. | 2.80 | $250.00 | $700.00 |
| 9/29/2023 | Attend to correspondence. | 1.70 | $250.00 | $425.00 |
| 9/30/2023 | Attend to correspondence. | 2.30 | $250.00 | $575.00 |
| **Total Professional Fees** | | **89.30** | **$250.00** | **$22,325.00** |

| | |
|---|---|
| Subtotal Professional Fees | $22,325.00 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $22,325.00 |
| Subtotal Disbursements | $0.00 |
| | |
| **Total Due** | **$22,325.00** |

**James F. DeGroot, PhD**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**September 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 9/5/2023 | Attend mental health headquarters monitoring (MHHQM) meeting. | 1.10 | $250.00 | $275.00 |
| 9/6/2023 | Attend MHHQM meeting. | 0.40 | $250.00 | $100.00 |
| 9/7/2023 | Attend MHHQM meeting. | 1.60 | $250.00 | $400.00 |
| 9/12/2023 | Attend MHHQM meeting. | 0.80 | $250.00 | $200.00 |
| 9/13/2023 | Attend team meeting. | 0.50 | $250.00 | $125.00 |
| 9/19/2023 | Attend MHHQM meeting. | 1.30 | $250.00 | $325.00 |
| 9/20/2023 | Attend team meeting and MHHQM meeting. | 1.00 | $250.00 | $250.00 |
| 9/28/2023 | Attend MHHQM meeting. | 2.50 | $250.00 | $625.00 |
| **Total Professional Fees** | | **9.20** | **$250.00** | **$2,300.00** |

| | |
|---|---|
| Subtotal Professional Fees | $2,300.00 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| Subtotal Disbursements | $0.00 |
| **Total Due** | **$2,300.00** |

**Brian Main, Psy.D.**




**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**September 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 9/1/2023 | Review documents pertaining to California Department of Corrections and Rehabilitiation (CDCR)'s restricted housing units, tele-mental health, and staffing and treatment in the psychiatric inpatient programs (PIPs); attend to email. | 1.00 | $250.00 | $250.00 |
| 9/3/2023 | Attend to field report. | 3.20 | $250.00 | $800.00 |
| 9/4/2023 | Attend to field report and email. | 3.00 | $250.00 | $750.00 |
| 9/5/2023 | Consult with Mr. Raffa; attend to field report and healthcare record reviews. | 4.50 | $250.00 | $1,125.00 |
| 9/6/2023 | Review joint report regarding PIP staffing vacancies, plaintiffs' objections to the unmet needs assessment (UNA) report, and documents pertaining to tele-mental health; attend to email. | 1.00 | $250.00 | $250.00 |
| 9/7/2023 | Review CDCR's staffing and treatment hour report, central office monitoring summary for the week of August 21, 2023; attend to field report and email. | 2.00 | $250.00 | $500.00 |
| 9/8/2023 | Participate in monthly team meeting; review central office monitoring summaries for the week of August 28, 2023; consult with Dr. Johnson and Ms. Williams; attend to field report, record reviews, and email. | 5.80 | $250.00 | $1,450.00 |
| 9/11/2023 | Participate in meeting with plaintiffs; attend to healthcare record reviews and email. | 3.20 | $250.00 | $800.00 |
| 9/12/2023 | Attend to healthcare record reviews and email. | 2.50 | $250.00 | $625.00 |
| 9/13/2023 | Participate in weekly team meeting; review August 2023 central office summary and related documents; attend to healthcare record reviews and email. | 3.80 | $250.00 | $950.00 |
| 9/14/2023 | Attend to heatlhcare record reviews and email. | 2.50 | $250.00 | $625.00 |
| 9/15/2023 | Attend to healthcare record reviews and email. | 3.50 | $250.00 | $875.00 |
| 9/17/2023 | Attend to healthcare record reviews. | 4.00 | $250.00 | $1,000.00 |
| 9/18/2023 | Attend to healthcare record reviews and email. | 5.00 | $250.00 | $1,250.00 |
| 9/19/2023 | Prepare for and participate in central office monitoring; review docket summary and trial briefs; attend to healthcare record reviews and email. | 4.50 | $250.00 | $1,125.00 |

**Brian Main, Psy.D.**



| 9/20/2023 | Participate in weekly team meeting; review revised draft tele-mental health policy and mechanical restraint documents; attend to healthcare record reviews and email. | 3.50 | $250.00 | $875.00 |
|---|---|---|---|---|
| 9/21/2023 | Review institutional summaries and court documents pertaining to minimum treatment standards in CDCR's PIPs; attend to monitoring report and email. | 6.20 | $250.00 | $1,550.00 |
| 9/25/2023 | Attend to email. | 0.50 | $250.00 | $125.00 |
| 9/26/2023 | Consult with Mr. Raffa; attend to monitoring report and email. | 5.00 | $250.00 | $1,250.00 |
| 9/27/2023 | Attend to monitoring report and email. | 5.50 | $250.00 | $1,375.00 |
| 9/28/2023 | Participate in team meetings; review court documents; attend to monitoring report and email. | 4.50 | $250.00 | $1,125.00 |
| 9/29/2023 | Attend court hearing and participate in team meetings. | 8.90 | $250.00 | $2,225.00 |
| 9/30/2023 | Participate in team meetings; develop contact compliance data table for final report; review draft report revisions and provide comments; attend to email. | 5.50 | $250.00 | $1,375.00 |
| **Total Professional Fees** | | **89.10** | **$250.00** | **$22,275.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 9/27/2023 | Travel from San Diego, CA to Sacramento, CA | 4.20 | $90.00 | $378.00 |
| **Total Travel Fees** | | **4.20** | **$90.00** | **$378.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|---|---|---|
| 9/27/2023 | Airfare | $217.98 |
| 9/27/2023 | Transportation to airport | $61.51 |
| 9/27/2023 | Transportation to hotel | $28.82 |
| 9/27/2023 | Hotel | $223.60 |
| 9/27/2023 | Dinner for 9/27/23 and lunch for 9/28/23 | $55.57 |
| 9/28/2023 | Coffee for Dr. Main and Dr. Johnson | $13.10 |
| 9/29/2023 | Coffee | $9.20 |
| 9/29/2023 | Water | $7.50 |
| 9/30/2023 | Coffee | $9.25 |
| 10/2/2023 | Hotel | $1,250.24 |
| **Total Disbursements** | | **$1,876.77** |

**Brian Main, Psy.D.**



| | |
|---|---|
| Subtotal Professional Fees | $22,275.00 |
| Subtotal Travel | $378.00 |
| Subtotal Mileage | $0.00 |
| Subtotal Disbursements | $1,876.77 |
| **Total Due** | **$24,529.77** |

**Sharen Barboza, Ph.D.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**September 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 9/1/2023 | Review court filings; work on case reviews. | 6.10 | $250.00 | $1,525.00 |
| 9/5/2023 | Work on case reviews. | 3.70 | $250.00 | $925.00 |
| 9/6/2023 | Review emails; work on case reviews and summary of case reviews. | 3.30 | $250.00 | $825.00 |
| 9/8/2023 | Attend monthly meeting; work on summary of case reviews; review updated data remediation documents. | 2.50 | $250.00 | $625.00 |
| 9/11/2023 | Attend meeting with plaintiffs. | 0.60 | $250.00 | $150.00 |
| 9/12/2023 | Work on summary of case reviews. | 3.70 | $250.00 | $925.00 |
| 9/13/2023 | Prepare for and attend suicide risk assessment self-harm evaluation (SRASHE) workgroup; attend weekly call; work on summary of case reviews. | 5.70 | $250.00 | $1,425.00 |
| 9/14/2023 | Work on case reviews and summary of case reviews. | 5.80 | $250.00 | $1,450.00 |
| 9/18/2023 | Review emails; prepare for and attend SRASHE workgroup and headquarters Suicide Prevention and Response Focused Improvement Team (SPRFIT) meetings; work on summary of case reviews. | 3.80 | $250.00 | $950.00 |
| 9/20/2023 | Review emails; attend weekly meeting; work on summary of case reviews. | 1.80 | $250.00 | $450.00 |
| 9/21/2023 | Review emails; work on summary of case reviews. | 6.80 | $250.00 | $1,700.00 |
| 9/22/2023 | Review emails, tele-mental health policy, and plaintiffs' feedback on updated policy for restricted housing units (RHUs); work on summary of case reviews. | 3.80 | $250.00 | $950.00 |
| 9/25/2023 | Work on summary of case reviews; attend meeting with | 7.00 | $250.00 | $1,750.00 |
| 9/26/2023 | Work on summary of case reviews; review emails. | 0.90 | $250.00 | $225.00 |
| 9/28/2023 | Review documents in preparation for court hearing and report draft; work on summary of case reviews; attend team meeting. | 5.00 | $250.00 | $1,250.00 |
| 9/29/2023 | Work on summary of case reviews; attend court hearing. | 12.20 | $250.00 | $3,050.00 |
| 9/30/2023 | Work on 30th Round Monitoring Report; attend team meeting. | 2.50 | $250.00 | $625.00 |
| **Total Professional Fees** | | **75.20** | **$250.00** | **$18,800.00** |

**Sharen Barboza, Ph.D.**



**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 9/28/2023 | Travel from Clinton, NY to Sacramento, CA. | 9.00 | $90.00 | $810.00 |
| 9/30/2023 | Travel from Sacramento, CA to Clinton, NY. | 12.10 | $90.00 | $1,089.00 |
| **Total Travel Fees** | | **21.10** | **$90.00** | **$1,899.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|------|----------|-----------|
| 9/28/2023 | Breakfast | $3.45 |
| 9/28/2023 | Transportation from airport to hotel | $45.00 |
| 9/29/2023 | Breakfast | $40.00 |
| 9/29/2023 | Transportation to airport from hotel | $37.19 |
| 9/30/2023 | Hotel | $625.16 |
| 9/30/2023 | Airport parking | $54.00 |
| **Total Disbursements** | | **$804.80** |

| | |
|---|---:|
| Subtotal Professional Fees | $18,800.00 |
| Subtotal Travel | $1,899.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$20,699.00** |
| Subtotal Disbursements | $804.80 |
| **Total Due** | **$21,503.80** |

**Daniel F. Potter**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**September 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 9/1/2023 | Prepare for and participate in experts' meetings; business rules and methodology review (BRMR) material review and preparation; update notes and data summary; attention to communications. | 4.20 | $250.00 | $1,050.00 |
| 9/4/2023 | Update notes and data summary; attention to communications. | 6.10 | $250.00 | $1,525.00 |
| 9/5/2023 | Prepare for and participate in experts' meeting, mental health verification team meeting, BRMR meeting; BRMR material review and preparation; update notes; attend to communications. | 9.90 | $250.00 | $2,475.00 |
| 9/6/2023 | Prepare for and participate in meeting with Dr. Cartwright; exploratory data analysis (EDA) meeting; BRMR material review; update writings and notes; attention to communications. | 7.80 | $250.00 | $1,950.00 |
| 9/7/2023 | Prepare for and participate in mental health verification team meeting; BRMR material review; update writings and notes; attention to communications. | 7.50 | $250.00 | $1,875.00 |
| 9/8/2023 | Prepare for and participate in experts' meetings, and EDA meeting; BRMR material review and preparation; update notes; attend to communications. | 4.20 | $250.00 | $1,050.00 |
| 9/10/2023 | Work on data summary; attention to communications. | 4.10 | $250.00 | $1,025.00 |
| 9/11/2023 | Prepare for and participate in experts' meeting, EDA meeting, plaintiffs' meeting; BRMR material review and preparation; update notes; attend to communications. | 7.50 | $250.00 | $1,875.00 |
| 9/12/2023 | Prepare for and participate in experts' meeting, mental health verification team meeting, BRMR meeting; update writings; attention to communications. | 9.30 | $250.00 | $2,325.00 |
| 9/13/2023 | Prepare for participate in experts' meeting; BRMR material review and preparation; update writings; attend to communications. | 4.20 | $250.00 | $1,050.00 |
| 9/14/2023 | Prepare for and participate in mental health verification team meeting, experts' meetings, Level 1 dispute resolution meeting, and the change advisory prioritization committee (CAPC) meeting. | 5.10 | $250.00 | $1,275.00 |
| 9/15/2023 | Attention to BRMR item review and preparation; update notes and data summary; attention to communications. | 3.80 | $250.00 | $950.00 |
| 9/17/2023 | Work on data summary; attention to communications. | 8.60 | $250.00 | $2,150.00 |

**Daniel F. Potter**



| | | | | |
|---|---|---|---|---|
| 9/18/2023 | Prepare for and participate in experts' meeting, mental health verification team meeting; BRMR material review and preparation; update notes; attend to communications. | 7.30 | $250.00 | $1,825.00 |
| 9/19/2023 | Prepare for and participate in mental health verification team meeting and BRMR meeting; BRMR material review and preparation; update notes; attend to communications. | 9.40 | $250.00 | $2,350.00 |
| 9/20/2023 | Prepare for and participate in experts' meetings; BRMR material review and preparation update notes; attend to communications. | 4.10 | $250.00 | $1,025.00 |
| 9/21/2023 | Prepare for and participate in mental health verification team meeting, and CAPC meeting; BRMR material review; update writings and notes; attention to communications. | 6.40 | $250.00 | $1,600.00 |
| 9/22/2023 | Attention to BRMR material review and preparation; update notes and data summary; attention to communications. | 5.20 | $250.00 | $1,300.00 |
| 9/23/2023 | Work on data summary; attention to communications. | 2.90 | $250.00 | $725.00 |
| 9/25/2023 | Prepare for and participate in experts' meeting, mental health verification team meeting; validation and verification work with Dr. Leidner; BRMR material review and preparation; update notes; attend to communications. | 8.20 | $250.00 | $2,050.00 |
| 9/26/2023 | Prepare for and participate in mental health verification team meeting;BRMR material review and preparation; update notes; attend to communications. | 10.30 | $250.00 | $2,575.00 |
| 9/27/2023 | Attention to BRMR material review and preparation; update notes and data summary; attention to communications. | 3.10 | $250.00 | $775.00 |
| 9/28/2023 | Prepare for and participate in mental health verification team meeting, CAPC meeting, mental health headquarters quality management subcommittee monthly meeting; BRMR material review; update writings and notes; attention to communications. | 8.10 | $250.00 | $2,025.00 |
| 9/29/2023 | Prepare for and participate in mental health verification team onboarding meeting; BRMR material review and preparation; update notes and data summary; attention to communications. | 4.20 | $250.00 | $1,050.00 |
| 9/30/2023 | Attention to BRMR material review and preparation; update notes and data summary; attention to communications, work on data summary; attention to communications. | 8.20 | $250.00 | $2,050.00 |
| **Total Professional Fees** | | **159.70** | **$  250.00** | **$39,925.00** |

**Brett Johnson, MD**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**September 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 9/1/2023 | Review California Men's Colony (CMC) cases. | 4.30 | $250.00 | $1,075.00 |
| 9/2/2023 | Review CMC cases. | 3.10 | $250.00 | $775.00 |
| 9/3/2023 | Review Salinas Valley State Prison (SVSP) cases and documents for California State Prison/Los Angeles County (CSP/LAC). | 4.30 | $250.00 | $1,075.00 |
| 9/4/2023 | Review SVSP cases. | 5.40 | $250.00 | $1,350.00 |
| 9/5/2023 | Discuss case with Dr. Barboza; edit Central California Women's Facility (CCWF) report; attend to email. | 4.40 | $250.00 | $1,100.00 |
| 9/6/2023 | Revise California Institution for Women (CIW) and CSP/LAC reports. | 3.40 | $250.00 | $850.00 |
| 9/7/2023 | Review CMC cases; revise CCWF report. | 4.70 | $250.00 | $1,175.00 |
| 9/8/2023 | Participate in monthly team meeting; review CMC cases; revise CCWF report. | 9.30 | $250.00 | $2,325.00 |
| 9/9/2023 | Review SVSP cases. | 6.50 | $250.00 | $1,625.00 |
| 9/10/2023 | Review SVSP cases. | 8.40 | $250.00 | $2,100.00 |
| 9/11/2023 | Review California State Prison/Sacramento (CSP/Sac) and California Health Care Facility (CHCF) cases; attend weekly call with plaintiffs. | 10.30 | $250.00 | $2,575.00 |
| 9/12/2023 | Review CSP/Sac and CHCF cases. | 9.70 | $250.00 | $2,425.00 |
| 9/13/2023 | Review CHCF and CIW cases; attend weekly call. | 7.40 | $250.00 | $1,850.00 |
| 9/17/2023 | Review CSP/Sac and CIW cases. | 7.20 | $250.00 | $1,800.00 |
| 9/19/2023 | Write medication management summary. | 6.50 | $250.00 | $1,625.00 |
| 9/20/2023 | Write medication management summary; attend weekly meeting. | 7.60 | $250.00 | $1,900.00 |
| 9/21/2023 | Write medication management summary. | 6.20 | $250.00 | $1,550.00 |
| 9/22/2023 | Write medication management summary; attend California Department of Corrections and Rehabilitation (CDCR) Do's and Don'ts and Balancing Institutional Population meetings. | 5.70 | $250.00 | $1,425.00 |
| 9/23/2023 | Write medication management summary. | 7.70 | $250.00 | $1,925.00 |
| 9/24/2023 | Review CDCR staffing information; attend to email. | 2.10 | $250.00 | $525.00 |
| 9/25/2023 | Review documents and write report for upcoming California Institution for Men (CIM) site visit. | 4.50 | $250.00 | $1,125.00 |
| 9/26/2023 | Edit case reviews. | 4.20 | $250.00 | $1,050.00 |

**Brett Johnson, MD**

| | | | | |
|---|---|---|---|---|
| 9/28/2023 | Edit case reviews; participate in team meetings. | 4.70 | $250.00 | $1,175.00 |
| 9/29/2023 | Attend court hearing; edit enhanced outpatient program (EOP) monitoring report. | 10.80 | $250.00 | $2,700.00 |
| 9/30/2023 | Participate in team meeting; edit EOP monitoring report. | 3.20 | $250.00 | $800.00 |
| **Total Professional Fees** | | **151.60** | **$250.00** | **$37,900.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 9/27/2023 | Travel from San Diego, CA to Sacramento, CA. | 8.10 | $90.00 | $729.00 |
| **Total Travel Fees** | | **8.10** | **$90.00** | **$729.00** |

**Mileage**

| Date | Activity | Miles | Rate | Dollar Amt |
|---|---|---|---|---|
| 9/27/2023 | Drive from San Diego, CA to Sacramento, CA. | 503.00 | $0.655 | $329.47 |
| **Total Mileage** | | **503.00** | **$0.655** | **$329.47** |

| | |
|---|---|
| Subtotal Professional Fees | $37,900.00 |
| Subtotal Travel | $729.00 |
| Subtotal Mileage | $329.47 |
| **Total of Fees, Travel and Mileage** | $38,958.47 |
| Subtotal Disbursements | $0.00 |
| **Total Due** | **$38,958.47** |

**Alberto Caton**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**September 2023 Invoice**

**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 9/8/2023 | Participate in team meeting. | 0.50 | $235.00 | $117.50 |
| 9/13/2023 | Participate in team meeting. | 0.40 | $235.00 | $94.00 |
| 9/27/2023 | Attend to email. | 0.40 | $235.00 | $94.00 |
| 9/29/2023 | Attend to email. | 0.50 | $235.00 | $117.50 |
| **Total Professional Fees** | | **1.80** | **$235.00** | **$423.00** |

| | |
|---|---|
| Subtotal Professional Fees | $423.00 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $423.00 |
| Subtotal Disbursements | $0.00 |
| **Total Due** | **$423.00** |

**Marcus Patterson, PsyD**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**September 2023 Invoice**

**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 9/1/2023 | Attend to email and documents. | 1.50 | $250.00 | $375.00 |
| 9/4/2023 | Attend to California Substance Abuse Treatment Facility (CSATF) case reviews. | 6.00 | $250.00 | $1,500.00 |
| 9/5/2023 | Attend to CSATF 3CMS case reviews; attend to Central California Women's Facility (CCWF) field report questions. | 7.00 | $250.00 | $1,750.00 |
| 9/6/2023 | Attend to California State Prison/Los Angeles County (CSP/LAC) case reviews. | 6.50 | $250.00 | $1,625.00 |
| 9/7/2023 | Attend to CSP/LAC case reviews. | 8.00 | $250.00 | $2,000.00 |
| 9/8/2023 | Attend to CSP/LAC case reviews and San Quentin State Prison (SQ) case reviews. | 4.00 | $250.00 | $1,000.00 |
| 9/9/2023 | Review email; attend to documents. | 2.00 | $250.00 | $500.00 |
| 9/10/2023 | Attend to SQ case reviews. | 7.00 | $250.00 | $1,750.00 |
| 9/11/2023 | Attend to SQ case reviews. | 10.00 | $250.00 | $2,500.00 |
| 9/12/2023 | Attend to CSP/Corcoran (CSP/Corcoran) case reviews. | 5.50 | $250.00 | $1,375.00 |
| 9/13/2023 | Attend to CSP/Corcoran case reviews, participate in weekly team call. | 4.00 | $250.00 | $1,000.00 |
| 9/14/2023 | Attend to CSP/Corcoran case reviews. | 5.00 | $250.00 | $1,250.00 |
| 9/15/2023 | Attend to CSP/Corcoran case reviews. | 4.50 | $250.00 | $1,125.00 |
| 9/16/2023 | Attend to California Men's Colony (CMC) case reviews. | 5.00 | $250.00 | $1,250.00 |
| 9/17/2023 | Attend to CMC case reviews. | 7.00 | $250.00 | $1,750.00 |
| 9/18/2023 | Attend to CMC case reviews. | 4.00 | $250.00 | $1,000.00 |
| 9/19/2023 | Attend to CMC case reviews, attend to  CSP/Corcoran case reviews. | 7.50 | $250.00 | $1,875.00 |
| 9/20/2023 | Participate in weekly team call. | 0.50 | $250.00 | $125.00 |
| 9/22/2023 | Review email; attend to documents. | 1.00 | $250.00 | $250.00 |
| 9/26/2023 | Review email; attend to documents. | 1.50 | $250.00 | $375.00 |
| **Total Professional Fees** | | **97.50** | **$250.00** | **$24,375.00** |

**Marcus Patterson, PsyD**

**Disbursements**

| Date | Activity | Dollar Amt |
|------|----------|-----------|
| 10/27/2023 | Airfare | $925.80 |
| **Total Disbursements** | | **$925.80** |

| | |
|---|---|
| Subtotal Professional Fees | $24,375.00 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $24,375.00 |
| Subtotal Disbursements | $925.80 |
| **Total Due** | **$25,300.80** |

# Exhibit D



PANNONE LOPES
DEVEREAUX & O'GARA LLC

*counselors at law*

Matthew A. Lopes, Jr.
E-mail: ███████

November 28, 2023

VIA ELECTRONIC MAIL
Ms. Lisa DiMaria
Financial Specialist
U.S. District Court for the
 Eastern District of California
501 I Street, Room 4-200
Sacramento, CA. 95814

**Re:    Coleman, et al. v. Newsom, et al.**
**No. Civ. S-90-0520 KJM DB**

Dear Ms. DiMaria:

Enclosed for your review and payment is the bill for services provided by the Special Master in the above-captioned case through October 31, 2023.

Also enclosed is a memorandum requesting disbursement for payment. Please send the check for this payment to the address given on the memorandum. If you have any questions regarding this statement, please do not hesitate to call my paralegal Rachel Gribbin at ███████ ███.

Please send the check for services and expenses detailed in this bill to:

Pannone Lopes Devereaux & O'Gara LLC
c/o Matthew A. Lopes, Jr.
████████████████
████████████████

Sincerely yours,

*/s/ Matthew A. Lopes, Jr.*
Matthew A. Lopes, Jr.
Special Master

MAL/rg
Enclosures

cc:  Honorable Deborah Barnes (w/enc.)
    Haven Gracey, Esq. (w/enc.)
    Michael Bien, Esq. (w/enc.)
    Nicholas Weber, Esq. (w/enc.)

OFFICE OF THE <u>COLEMAN</u> SPECIAL MASTER

TO:             Lisa DiMaria, Financial Specialist

FROM:           Matthew A. Lopes, Jr., Special Master

DATE:           November 28, 2023

RE:             Reimbursement for fees and disbursements expended during the period ending
                **October 31, 2023**

---

Please send check to the following individual for the amount indicated:

Pannone Lopes Devereaux & O'Gara LLC
c/o Matthew A. Lopes, Jr.

Amount to be reimbursed:     **$921,205.46**



**RALPH COLEMAN, et al.,**                  :
      **Plaintiffs,**                  :
                          :     **No. Civ. S-90-0520 KJM DB**
      **v.**                  :
                          :
**GAVIN NEWSOM, et al.,**                  :
      **Defendants.**                  :

The Special Master hereby submits his latest statement for fees and disbursements,
including those accrued through October 31, 2023.

Matthew A. Lopes, Jr., Special Master
    Services                                  $25,341.00
    Disbursements                             $43,306.97

                Total amount due                                  $68,647.97

Kerry F. Walsh, J.D., Deputy Special Master
    Services                                  $37,013.00
    Disbursements                                 $0.00

                Total amount due                                  $37,013.00

Kristina M. Hector, J.D.
    Services                                  $35,602.50
    Disbursements                                 $0.00

                Total amount due                                  $35,602.50

Steven W. Raffa, J.D.
    Services                                  $27,659.50
    Disbursements                                 $0.00

                Total amount due                                  $27,659.50

Regina M. Costa, MSW., J.D.
    Services                                  $35,602.50
    Disbursements                                 $0.00

                Total amount due                                  $35,602.50

LaTri-c-ea McClendon-Hunt, J.D.
    Services                              $38,115.50
    Disbursements                  $0.00

                    Total amount due                      $38,115.50

Michael F. Ryan, Jr.
    Services                              $35,665.50
    Disbursements                  $0.00

                    Total amount due                      $35,665.50

Michael A. Milas
    Services                              $36,689.50
    Disbursements                  $0.00

                    Total amount due                      $36,689.50

Mario R. McClain, Jr.
    Services                              $39,494.50
    Disbursements                  $0.00
                    Total amount due                      $39,494.50

Alison A. Tate
    Services                              $45,717.00
    Disbursements                  $0.00

                    Total amount due                      $45,717.00

Mitchell J. Young
    Services                              $39,426.50
    Disbursements                  $0.00

                    Total amount due                      $39,426.50

Rachel Gribbin
    Services                              $24,601.00
    Disbursements                  $0.00

                    Total amount due                      $24,601.00

Lana L. Lopez
    Services                                  $30,400.00
    Disbursements                    $0.00

                    Total amount due                      $30,400.00

Sofia A. Millham
    Services                                  $24,130.00
    Disbursements                    $0.00

                    Total amount due                      $24,130.00

Kerry C. Hughes, M.D.
    Services                                  $42,457.00
    Disbursements                    $930.62

                    Total amount due                      $43,387.62

Jeffrey L. Metzner, M.D.
    Services                                  $19,588.00
    Disbursements                    $4,637.25

                    Total amount due                      $24,225.25

Mary Perrien, Ph.D.
    Services                                  $15,187.00
    Disbursements                    $1,891.28

                    Total amount due                      $17,078.28

Patricia M. Williams, J.D.
    Services                                  $40,516.00
    Disbursements                    $1,814.73

                    Total amount due                      $42,330.73

Henry A. Dlugacz, MSW, J.D.
    Services                                  $25,656.00
    Disbursements                    $5,712.29

                    Total amount due                      $31,368.29

Lindsay M. Hayes
    Services                           $41,515.00
    Disbursements               $4,072.36

                      Total amount due                         $45,587.36

Timothy A. Rougeux
    Services                           $19,872.83
    Disbursements               $665.83

                      Total amount due                         $20,538.66

Maria Masotta, Psy.D.
    Services                           $13,597.00
    Disbursements               $922.50

                      Total amount due                         $14,519.50

Karen Rea PHN, MSN, FNP
    Services                           $15,787.00
    Disbursements               $783.85

                      Total amount due                         $16,570.85

James F. DeGroot, Ph.D.
    Services                           $2,525.00
    Disbursements               $0.00

                      Total amount due                         $2,525.00

Brian J. Main, Psy.D.
    Services                           $17,460.00
    Disbursements               $2,011.22

                      Total amount due                         $19,471.22

Sharen Barboza, PhD.
    Services                           $13,499.00
    Disbursements               $2,544.52

                      Total amount due                         $16,043.52

Daniel F. Potter, PhD.

|  |  |  |
|---|---|---|
| Services | $40,100.00 | |
| Disbursements | $0.00 | |
| Total amount due | | $40,100.00 |

Brett L. Johnson, M.D.

|  |  |  |
|---|---|---|
| Services | $44,374.33 | |
| Disbursements | $3,494.06 | |
| Total amount due | | $47,868.39 |

Alberto F. Caton

|  |  |  |
|---|---|---|
| Services | $3,102.00 | |
| Disbursements | $0.00 | |
| Total amount due | | $3,102.00 |

Marcus R. Patterson, PsyD.

|  |  |  |
|---|---|---|
| Services | $15,879.00 | |
| Disbursements | $1,844.82 | |
| Total amount due | | $17 723 82 |

**TOTAL AMOUNT TO BE REIMBURSED          $921,205.46**

Receipts for justification of reported expenditures are available upon request.

Respectfully submitted,

/s/ Matthew A. Lopes, Jr.

Matthew A. Lopes, Jr.
Special Master

November 1, 2023

US District Court for the Eastern District of CA                     File #0015
Attention: Haven Gracey, Esquire                                     Invoice #68074
Law Clerk to Honorable Kimberly J. Mueller
501 I Street, 8th Floor
Sacramento, CA 95814

## SUMMARY BY TIMEKEEPER
### October 2023 Invoice

| Timekeeper | Category | Rate | Hours | Amount |
|---|---|---|---|---|
| Matthew A. Lopes, Jr. | Special Master | $260.00 | $93.90 | $24,414.00 |
| Kerry F. Walsh | Deputy Special Master | $250.00 | $137.90 | $34,475.00 |
| Kristina M. Hector | Monitor | $235.00 | $151.50 | $35,602.50 |
| Steven W. Raffa | Monitor | $235.00 | $117.70 | $27,659.50 |
| Regina M. Costa | Monitor | $235.00 | $151.50 | $35,602.50 |
| LaTri-c-ea McClendon-Hunt | Monitor | $235.00 | $153.50 | $36,072.50 |
| Michael F. Ryan, Jr. | Monitor | $235.00 | $142.50 | $33,487.50 |
| Michael A. Milas | Monitor | $235.00 | $145.90 | $34,286.50 |
| Mario R. McClain, Jr. | Monitor | $235.00 | $146.50 | $34,427.50 |
| Alison A. Tate | Monitor | $235.00 | 187.80 | $44,133.00 |
| Mitchell J. Young | Monitor | $235.00 | 155.90 | $36,636.50 |
| Rachel Gribbin | Paralegal | $190.00 | 111.10 | $21,109.00 |
| Lana L. Lopez | Paralegal | $190.00 | 160.00 | $30,400.00 |
| Sofia A. Millham | Paralegal | $190.00 | 127.00 | $24,130.00 |
| | **Total** | | **1,982.70** | **$452,436.00** |



PANNONE LOPES
DEVEREAUX & O'GARA LLC
*c o u n s e l o r s   a t   l a w*

November 1, 2023
Invoice #   68074

US District Court
Eastern District of CA
Attn: Haven Gracey, Esquire
Law Clerk to the Honorable
Kimberly J. Mueller
501 I Street, 16th Floor
Sacramento, CA  95814

## REMITTANCE

RE:   Coleman

Client.Matter: 20 - 15
Matthew A. Lopes, Jr.

---

**BALANCE DUE THIS INVOICE**                    **$ 452,436.00**

---

Please return this remittance with payment to:          PANNONE LOPES DEVEREAUX & O'GARA LLC
                                                        ATTN:  Accounts Receivable

**To Pay by Credit Card:**

_____ Visa  _____ Mastercard  _____ American Express  _____ Discover
Account Number: _____
Expiration Date:      ____/____
Amount $_____
Name on Account:  _____

### TERMS: NET 30 DAYS

*Thank you!  Your business is greatly appreciated.*

Tax ID #:  11-3769678

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  68074                                                November 1, 2023

**Client.Matter: 20 . 15**

**RE:  Coleman**


**PROFESSIONAL SERVICES**

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 10/01/23 | AAT | Work on 30th round monitoring institutional summary; review California Institution for Men (CIM) documents in preparation for site visit. | 5.00 | 235.00 | 1,175.00 |
| 10/01/23 | LMH | Review matters for enforcement hearing. | 5.10 | 235.00 | 1,198.50 |
| 10/01/23 | MAL | Meet with Mr. Dlugacz; work on the Special Master's 30th Round Monitoring Report; attend a team call. | 3.00 | 260.00 | 780.00 |
| 10/01/23 | MAM | Review email; review and revise 30th round enhanced outpatient program (EOP) report; attend teleconferences with Mr. Raffa; Mr. Young; Mr. McClain; and Ms. Tate. | 3.40 | 235.00 | 799.00 |
| 10/01/23 | MFR | Revise 30th Round Monitoring Report. | 1.70 | 235.00 | 399.50 |
| 10/01/23 | MJY | Review email; make edits to final EOP report; attend phone conference with Ms. Tate, Mr. McClain, and Mr. Milas regarding the final EOP report. | 3.20 | 235.00 | 752.00 |
| 10/01/23 | MRM | Review email; attention to 30th round EOP monitoring report. | 4.30 | 235.00 | 1,010.50 |
| 10/01/23 | RAG | Work on 30th Round Monitoring Report. | 1.00 | 190.00 | 190.00 |
| 10/01/23 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report. | .70 | 190.00 | 133.00 |
| 10/01/23 | SWR | Attention to contact compliance in institutional summaries, and other issues; work on summary of summaries for the EOP report; telephone calls with Mr. Milas. | 6.60 | 235.00 | 1,551.00 |
| 10/02/23 | AAT | Review email; attention to CIM documents. | 9.00 | 235.00 | 2,115.00 |
| 10/02/23 | KFW | Review email: attention to long term segregated case conferences memorandum and correspondence, Armstrong quarterly report on investigations and discipline, business rules and methodology review (BRMR) materials, proposed regulations for video and audio evidence in rules violation report (RVR) hearings; attend pre-BRMR meeting, meeting with Mr. Dlugacz, meeting with Mr. Lopes. | 5.10 | 250.00 | 1,275.00 |
| 10/02/23 | KMH | Review email and court documents; attend to court coordination-related items; review parties' correspondence; prepare report. | 8.10 | 235.00 | 1,903.50 |
| 10/02/23 | LL | Attend to mental health headquarters monitoring (MHHQM) documents, reports, emails and correspondence; attend MHHQM meetings. | 8.20 | 190.00 | 1,558.00 |
| 10/02/23 | LMH | Review emails; work on matters related to long term | 5.10 | 235.00 | 1,198.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  68074                                                                    November 1, 2023

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| | | segregated case conferences; prepare for enforcement hearing. | | | |
| 10/02/23 | MAL | Attention to correspondence, filings and data issues; prepare for and work on the Special Master's 30th Round Monitoring Report. | 4.00 | 260.00 | 1,040.00 |
| 10/02/23 | MAM | Review email; attention to Program Guide and all supplemental policies and drafting summary of the same, and High Desert State Prison (HDSP) pre-site materials; attend meeting with Ms. Tate. | 8.50 | 235.00 | 1,997.50 |
| 10/02/23 | MFR | Prepare for and participate in team meeting and meeting with Mr. Dlugacz regarding data remediation; revise 30th Round Monitoring Report; review BRMR meeting minutes. | 8.90 | 235.00 | 2,091.50 |
| 10/02/23 | MJY | Review email; work on reference tracking from MHHQM reports and contact compliance for HDSP. | 8.80 | 235.00 | 2,068.00 |
| 10/02/23 | MRM | Review email; attention to 30th round EOP monitoring report, HDSP short-term restricted housing (STRH) contact compliance, and CIM field report. | 8.40 | 235.00 | 1,974.00 |
| 10/02/23 | RMC | Attention to email; review and summarize Coleman monthly reports. | 10.40 | 235.00 | 2,444.00 |
| 10/02/23 | RAG | Attention to email; attend MHHQM meeting; work on 30th Round Monitoring Report. | 10.50 | 190.00 | 1,995.00 |
| 10/02/23 | SAM | Review emails and attachments; attention to data remediation and 30th Round Monitoring Report. | 12.00 | 190.00 | 2,280.00 |
| 10/02/23 | SWR | Attend teleconferences with Mr. Ryan; Ms. Gribbin; Ms. Millham; work on 30th round EOP report; telephone call with Dr. Barboza. | 9.60 | 235.00 | 2,256.00 |
| 10/03/23 | AAT | Review email and CIM documents in preparation for site visit. | 8.50 | 235.00 | 1,997.50 |
| 10/03/23 | KFW | Review email; attention to BRMR materials; attend court hearing and BRMR meeting. | 8.90 | 250.00 | 2,225.00 |
| 10/03/23 | KMH | Review email, court documents and parties' correspondence; prepare reports. | 7.20 | 235.00 | 1,692.00 |
| 10/03/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.90 | 190.00 | 1,501.00 |
| 10/03/23 | LMH | Prepare for and attend enforcement hearing; review matters related to central office, | 10.50 | 235.00 | 2,467.50 |
| 10/03/23 | MAL | Attention to correspondence; prepare for and attend the enforcement hearing. | 9.00 | 260.00 | 2,340.00 |
| 10/03/23 | MAM | Review email; attention to program guide and all supplemental policies and drafting summary of the same, and HDSP pre-site materials; draft HDSP field report; attend teleconference with Mr. Raffa and team meetings with Ms. Tate and Mr. Young. | 7.90 | 235.00 | 1,856.50 |
| 10/03/23 | MFR | Attend court hearing and BRMR meeting. | 8.00 | 235.00 | 1,880.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  68074                                                    November 1, 2023

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 10/03/23 | MJY | Review email and HDSP document production; work on contact compliance for HDSP and HDSP field report; meet with Mr. Milas and Mr. McClain regarding HDSP document production and field report. | 8.70 | 235.00 | 2,044.50 |
| 10/03/23 | MRM | Review email; attention to 30th round EOP monitoring report, HDSP STRH contact compliance, and CIM field report. | 8.20 | 235.00 | 1,927.00 |
| 10/03/23 | RMC | Attention to email; review court filings. | 3.10 | 235.00 | 728.50 |
| 10/03/23 | RAG | Attention to email, pleadings and docketing; attend MHHQM meeting. | 1.00 | 190.00 | 190.00 |
| 10/03/23 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report and tours and data remediation; draft meeting notes for call with plaintiffs; attend BRMR. | 7.00 | 190.00 | 1,330.00 |
| 10/04/23 | AAT | Review California Institution for Women (CIW) documents for site visit and email; respond to email. | 9.00 | 235.00 | 2,115.00 |
| 10/04/23 | KFW | Review email; attend court hearing. | 8.20 | 250.00 | 2,050.00 |
| 10/04/23 | KMH | Review email; attend to court coordination-related items; review court documents; prepare reports. | 8.20 | 235.00 | 1,927.00 |
| 10/04/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.70 | 190.00 | 1,463.00 |
| 10/04/23 | LMH | Attend enforcement hearing and review pleadings; review matters related to central office monitoring. | 11.50 | 235.00 | 2,702.50 |
| 10/04/23 | MAL | Prepare for and attend the enforcement hearing. | 8.90 | 260.00 | 2,314.00 |
| 10/04/23 | MAM | Review email; attention to HDSP pre-site materials; draft HDSP field report. | 8.20 | 235.00 | 1,927.00 |
| 10/04/23 | MFR | Attend court hearing. | 8.20 | 235.00 | 1,927.00 |
| 10/04/23 | MJY | Review email and HDSP document production; work on contact compliance for HDSP and HDSP field report; meet with Ms. Tate regarding HDSP and CIM site visit. | 8.40 | 235.00 | 1,974.00 |
| 10/04/23 | MRM | Review email; attention to HDSP STRH contact compliance and narrative, HDSP field report, and CIM field report. | 8.00 | 235.00 | 1,880.00 |
| 10/04/23 | RMC | Attention to email and court filings; review the Special Master's 30th round EOP report. | 6.10 | 235.00 | 1,433.50 |
| 10/04/23 | RAG | Attention to email, pleadings and docketing. | 1.00 | 190.00 | 190.00 |
| 10/04/23 | SAM | Review emails and attachments; attention to data remediation and 30th Round Monitoring Report; draft meeting notes for BRMR. | 6.30 | 190.00 | 1,197.00 |
| 10/04/23 | SWR | Attention to contact compliance template for future site visits and matters regarding report writing and 30th round EOP report. | 6.70 | 235.00 | 1,574.50 |
| 10/05/23 | AAT | Review email and CIM documents for monitoring visit. | 9.00 | 235.00 | 2,115.00 |
| 10/05/23 | KFW | Review email; attend court hearing | 6.70 | 250.00 | 1,675.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  68074

November 1, 2023

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/05/23 | KMH | Review email; review Plata documents, parties' correspondence and court documents; prepare report. | 7.90 | 235.00 | 1,856.50 |
| 10/05/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.10 | 190.00 | 1,539.00 |
| 10/05/23 | LMH | Attend court hearing; review pleadings. | 8.80 | 235.00 | 2,068.00 |
| 10/05/23 | MAL | Attend enforcement hearing. | 6.70 | 260.00 | 1,742.00 |
| 10/05/23 | MAM | Review email and HDSP document production; attention to contact compliance at California Correctional Institution (CCI); draft HDSP field report. | 4.10 | 235.00 | 963.50 |
| 10/05/23 | MFR | Attend court hearing; draft data remediation report. | 6.70 | 235.00 | 1,574.50 |
| 10/05/23 | MJY | Review email and HDSP document production; work on HDSP field report; meet with Mr. Milas and Mr. McClain regarding HDSP site visit. | 8.10 | 235.00 | 1,903.50 |
| 10/05/23 | MRM | Review email; attention to HDSP field report and CIM field report. | 8.30 | 235.00 | 1,950.50 |
| 10/05/23 | RAG | Attention to email, pleadings, docketing and 30th Round Monitoring Report. | 2.40 | 190.00 | 456.00 |
| 10/05/23 | SAM | Review emails and attachments; attention to data remediation and 30th round monitoring tours; update policy tracker; draft minutes for court coordination meeting. | 5.10 | 190.00 | 969.00 |
| 10/05/23 | SWR | Attention to matters regarding report writing and to 30th round EOP report. | 6.00 | 235.00 | 1,410.00 |
| 10/06/23 | AAT | Review CIM documents and email; respond to email. | 5.00 | 235.00 | 1,175.00 |
| 10/06/23 | KMH | Review email; participate in California Medical Facility (CMF) and California State Prison/Solano (CSP/Solano) suicide prevention exit calls; review court documents; attend to court coordination-related items; review parties' correspondence and court documents; prepare report. | 8.40 | 235.00 | 1,974.00 |
| 10/06/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 5.50 | 190.00 | 1,045.00 |
| 10/06/23 | MJY | Review email; update monitoring tool outline and HDSP outline; work on and edit HDSP field report; meet with Mr. McClain, Ms. Tate, and Mr. Milas regarding monitoring tool outline, HDSP site visit, and CCI site visit. | 8.20 | 235.00 | 1,927.00 |
| 10/06/23 | MRM | Review email; attention to HDSP field report and CIM field report. | 6.40 | 235.00 | 1,504.00 |
| 10/06/23 | RMC | Attention to email; attend exits for suicide prevention tours for CMF and CSP/Solano; review and summarize Coleman monthly reports. | 5.60 | 235.00 | 1,316.00 |
| 10/06/23 | RAG | Attention to email, pleadings and docketing; update internal tracking reports; attend MHHQM meeting. | 1.50 | 190.00 | 285.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   68074                                                          November 1, 2023

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 10/06/23 | SAM | Review emails and attachments; attention to 30th round monitoring tours, data remediation and case calendar; update policy tracker. | 4.10 | 190.00 | 779.00 |
| 10/06/23 | SWR | Work on 30th round EOP report. | 5.70 | 235.00 | 1,339.50 |
| 10/07/23 | RMC | Attention to email; review and summarize the Coleman monthly reports. | 8.20 | 235.00 | 1,927.00 |
| 10/09/23 | AAT | Review CIM documents in preparation for site visit and email. | 6.00 | 235.00 | 1,410.00 |
| 10/09/23 | LMH | Work on matters related to supervisory review of safety plans. | 2.60 | 235.00 | 611.00 |
| 10/10/23 | AAT | Attend site visit at CIM; review new CIM documents and email. | 10.00 | 235.00 | 2,350.00 |
| 10/10/23 | KFW | Review email; attention to proposed changes to regulations regarding inmate pay rates, trial processes for Department of State Hospitals (DSH) review of least restrictive housing (LRH) patients, BRMR materials; attend internal BRMR meeting, BRMR meeting. | 6.80 | 250.00 | 1,700.00 |
| 10/10/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.30 | 190.00 | 1,577.00 |
| 10/10/23 | LMH | Attend meetings with Mr. Walsh and Ms. Lopez; work on matters related to central office, memorandum regarding long term restricted case conference, and memorandum on supervisory reviews; attention to matters related to restricted housing unit (RHU) and memorandum on Use of Psychology Practicum and Social Work Interns. | 9.50 | 235.00 | 2,232.50 |
| 10/10/23 | MAM | Review email and HDSP document production; attention to 29th round HDSP institutional summary and memo detailing significant findings from the same, contact compliance at CCI; draft HDSP field report. | 8.10 | 235.00 | 1,903.50 |
| 10/10/23 | MFR | Prepare for and participate in team meeting; attend BRMR meeting; draft Special Master's data remediation status report and memo regarding enforcement proceedings. | 8.60 | 235.00 | 2,021.00 |
| 10/10/23 | MJY | Review email and HDSP document production; work on HDSP field report in anticipation of site visit. | 8.30 | 235.00 | 1,950.50 |
| 10/10/23 | MRM | Review email; attend site visit at CIM; attention to CIM field report. | 7.60 | 235.00 | 1,786.00 |
| 10/10/23 | RMC | Attention to email; review court filings; review and summarize the Coleman reports. | 6.00 | 235.00 | 1,410.00 |
| 10/10/23 | RAG | Attention to email; attend California Men's Colony (CMC) suicide prevention site visit. | 9.30 | 190.00 | 1,767.00 |
| 10/10/23 | SAM | Review emails and attachments; attention to 30th round monitoring tours, contact compliance at HDSP and data remediation; attend BRMR. | 6.60 | 190.00 | 1,254.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   68074

November 1, 2023

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| 10/10/23 | SWR | Attention to matters regarding report writing; work on 30th round EOP report. | 6.30 | 235.00 | 1,480.50 |
| 10/11/23 | AAT | Attend CIM site visit; review new CIM documents and email; work on CIM field report. | 11.00 | 235.00 | 2,585.00 |
| 10/11/23 | KFW | Review email; attention to weekly meeting agenda, defendants' motion regarding Falcon tours, draft data report, memorandum and correspondence regarding process for supervisory reviews of inpatient discharge safety plans, memorandum regarding psychiatrist placement of medical holds, BRMR materials, court orders; attend team meeting. | 8.10 | 250.00 | 2,025.00 |
| 10/11/23 | KMH | Review email, court orders and documents; prepare summary reports; review parties' correspondence. | 7.70 | 235.00 | 1,809.50 |
| 10/11/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 9.60 | 190.00 | 1,824.00 |
| 10/11/23 | LMH | Prepare for and attend team meeting; work on memoranda related to California Department of Corrections and Rehabilitation (CDCR) interns, medical holds, and discharge safety policies, and central office monitoring; review pleadings and matters related to RHUs. | 7.50 | 235.00 | 1,762.50 |
| 10/11/23 | MAL | Telephone conference with Mr. Dlugacz; attention to correspondence and filings. | 1.50 | 260.00 | 390.00 |
| 10/11/23 | MAM | Review email and HDSP document production; attention to contact compliance at CCI; draft HDSP field report; attend team meeting and meeting with Mr. Young. | 8.40 | 235.00 | 1,974.00 |
| 10/11/23 | MFR | Prepare for and participate in team meeting; attention to correspondence regarding data remediation; draft Special Master's data remediation status report; review defendants' filings regarding Falcon tours. | 7.00 | 235.00 | 1,645.00 |
| 10/11/23 | MJY | Review email and HDSP document production; attend team phone call; work on HDSP field report in anticipation of site visit. | 9.00 | 235.00 | 2,115.00 |
| 10/11/23 | MRM | Review email; attend site visit at CIM; attention to CIM field report. | 7.50 | 235.00 | 1,762.50 |
| 10/11/23 | RMC | Attention to email; review court filings; review and summarize Coleman monthly reports. | 8.30 | 235.00 | 1,950.50 |
| 10/11/23 | RAG | Attention to email; attend team meeting and CMC suicide prevention site visit. | 8.90 | 190.00 | 1,691.00 |
| 10/11/23 | SAM | Review emails and attachments; update policy tracker; attend team meeting; attention to 30th round monitoring tours, data remediation and contact compliance at HDSP; draft meeting notes for BRMR. | 6.70 | 190.00 | 1,273.00 |
| 10/11/23 | SWR | Attention to institutional summaries for 30th round EOP report regarding medication management, contact | 7.20 | 235.00 | 1,692.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   68074                                                      November 1, 2023

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| | | compliance, programming, and other matters. | | | |
| 10/12/23 | AAT | Attend CIM site visit; work on CIM field report. | 8.30 | 235.00 | 1,950.50 |
| 10/12/23 | KFW | Review email; attention to enforcement hearing materials, BRMR materials, revised indecent exposure memorandum, draft data remediation report, correspondence regarding clozapine and medical holds; attend meeting with defendants, meeting with Mr. Hayes, CIM exit. | 8.70 | 250.00 | 2,175.00 |
| 10/12/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.70 | 190.00 | 1,463.00 |
| 10/12/23 | LMH | Prepare for and attend meetings with Mr. Walsh, defense counsel and CIM exit; work on matters and attend meetings related to central office; work on matters related CDCR interns, medical holds, and discharge safety plans memoranda. | 7.80 | 235.00 | 1,833.00 |
| 10/12/23 | MAL | Telephone conferences with Mr. Ryan; Mr. Walsh and Mr. Hayes; work on correspondence and the Special Master's Data Report. | 1.80 | 260.00 | 468.00 |
| 10/12/23 | MAM | Review email and HDSP document production; attention to contact compliance at CCI; draft HDSP field report; attend meetings with Ms. Millham and Mr. Young. | 8.30 | 235.00 | 1,950.50 |
| 10/12/23 | MFR | Attend 30th round exit meeting for CIM and meeting with defense counsel; revise Special Master's data remediation status report; conduct research regarding pending data remediation disputes. | 9.00 | 235.00 | 2,115.00 |
| 10/12/23 | MJY | Review email and HDSP document production; work on HDSP field report. | 9.20 | 235.00 | 2,162.00 |
| 10/12/23 | MRM | Review email; attend site visit at CIM and exit call; attention to CIM field report and CIM exit bullets. | 6.70 | 235.00 | 1,574.50 |
| 10/12/23 | RMC | Attention to email; review and summarize Coleman monthly reports. | 7.60 | 235.00 | 1,786.00 |
| 10/12/23 | RAG | Attention to email and team planning; attend Salinas Valley State Prison (SVSP) site visit. | 9.10 | 190.00 | 1,729.00 |
| 10/12/23 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report, tours and data remediation report; attend call with defendants. | 6.40 | 190.00 | 1,216.00 |
| 10/12/23 | SWR | Attention to institutional summaries for 30th round EOP report regarding contact compliance, and other issues. | 4.50 | 235.00 | 1,057.50 |
| 10/13/23 | AAT | Review CIM documents; work on CIM field report; respond to email. | 5.00 | 235.00 | 1,175.00 |
| 10/13/23 | KFW | Review email; attention to enforcement hearing pleadings, reports and notes, mental health leadership notes, MHHQM meeting notes, team planning, BRMR materials; attend internal BRMR meeting, team meeting. | 7.60 | 250.00 | 1,900.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  68074                                                    November 1, 2023

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 10/13/23 | KMH | Review email; participate in monthly team teleconference; attend to court coordination related items; prepare summary reports; review parties' correspondence. | 8.30 | 235.00 | 1,950.50 |
| 10/13/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 5.50 | 190.00 | 1,045.00 |
| 10/13/23 | LMH | Work on matters related to central office monitoring, CDCR memoranda related to practicum students and psychiatrist medical holds, | 7.40 | 235.00 | 1,739.00 |
| 10/13/23 | MAL | Work on the data report; attention to correspondence and filings; telephone conference with Mr. Ryan; Mr. Walsh; attend the monthly team call. | 2.10 | 260.00 | 546.00 |
| 10/13/23 | MAM | Review email, HDSP document production, and Sierra Conservation Center (SCC) document production; attention to contact compliance at CCI and CSP/Solano; attend team meeting. | 7.60 | 235.00 | 1,786.00 |
| 10/13/23 | MFR | Prepare for and participate in multiple team meetings and teleconference with Special Master Lopes; attention to Special Master's data remediation status report; conduct research and draft memo in support of Special Master's proposed resolutions on pending data disputes. | 6.50 | 235.00 | 1,527.50 |
| 10/13/23 | MJY | Review email; attend team call. | .70 | 235.00 | 164.50 |
| 10/13/23 | RMC | Attention to email; attend team meeting; review and summarize Coleman monthly reports. | 7.20 | 235.00 | 1,692.00 |
| 10/13/23 | RAG | Attention to email, docket calendar and team planning; attend team meetings and SVSP site visit. | 9.00 | 190.00 | 1,710.00 |
| 10/13/23 | SAM | Review emails and attachments; attention to data report, data remediation and 30th round monitoring tours. | 4.50 | 190.00 | 855.00 |
| 10/13/23 | SWR | Attend monthly team call; work on template for preparation of team field reports and institutional summaries. | 3.00 | 235.00 | 705.00 |
| 10/16/23 | AAT | Attend weekly team call; review and respond to email. | 2.00 | 235.00 | 470.00 |
| 10/16/23 | KFW | Review email; attention to max custody review indicator memo and comments, correspondence regarding RHU regulations, RHU regulations and policies, BRMR materials, materials in preparation for meeting with plaintiffs; attend team meeting, meeting with Mr. Lopes and Ms. Gribbin, meeting with plaintiffs. | 6.50 | 250.00 | 1,625.00 |
| 10/16/23 | KMH | Review email; participate in weekly team teleconference; attend to court coordination-related items; review court documents and parties' correspondence. | 7.90 | 235.00 | 1,856.50 |
| 10/16/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.20 | 190.00 | 1,558.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  68074                                                                                    November 1, 2023

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 10/16/23 | LMH | Prepare for and attend team meeting and meeting with plaintiffs' counsel and Mr. Walsh; review emails and matters related to mental health leadership conference; work on matters related to central office monitoring. | 7.30 | 235.00 | 1,715.50 |
| 10/16/23 | MAL | Prepare for and attend a team call; telephone conferences with Ms. Williams; Dr. Masotta; Mr. Dlugacz; attention to correspondence, DSH issues, filings and team planning. | 5.00 | 260.00 | 1,300.00 |
| 10/16/23 | MAM | Attention to HDSP pre-site materials. | 1.40 | 235.00 | 329.00 |
| 10/16/23 | MFR | Prepare for and participate in multiple team meetings and meeting with plaintiffs' counsel; conduct research related to pre-release planning; draft Special Master's proposed resolutions to pending data dispute regarding AC2.1 and indicator related to psychiatric inpatient program (PIP) max custody reviews. | 8.60 | 235.00 | 2,021.00 |
| 10/16/23 | RMC | Attention to email and court filings; review CDCRs pre-release planning documents; attend team meeting and plaintiffs' call; review and summarize Coleman monthly reports. | 9.20 | 235.00 | 2,162.00 |
| 10/16/23 | RAG | Attend team meeting; attention to email, docketing, team planning. | 3.80 | 190.00 | 722.00 |
| 10/16/23 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report and tours and data remediation; update policy tracker; draft meeting notes for call with defendants; attend team and plaintiffs calls. | 6.00 | 190.00 | 1,140.00 |
| 10/17/23 | AAT | Work on CIM field report; review email, CIM, and SCC documents. | 9.00 | 235.00 | 2,115.00 |
| 10/17/23 | KFW | Review mail; attention to correspondence regarding the use of psychology practicum and interns, advocacy correspondence and responses, dispute resolution tracking data, dispute resolution materials regarding therapeutic treatment modules (TTMs) and max custody reviews, confidentiality, core groups, definition of weekly and transfer timelines; | 8.50 | 250.00 | 2,125.00 |
| 10/17/23 | KMH | Review email, Office of the Inspector General (OIG) report, and court documents; prepare summary reports; review parties' correspondence. | 8.50 | 235.00 | 1,997.50 |
| 10/17/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.30 | 190.00 | 1,387.00 |
| 10/17/23 | LMH | Attend meetings and work on matters related to central office monitoring and RHU out of cell policy. | 6.90 | 235.00 | 1,621.50 |
| 10/17/23 | MAL | Attention to correspondence and filings; work on the indicator report; telephone conferences with Mr. Dlugacz; Dr. Metzner. | 2.70 | 260.00 | 702.00 |
| 10/17/23 | MAM | Attend site visit at HDSP. | 7.70 | 235.00 | 1,809.50 |
| 10/17/23 | MFR | Revise Special Master's proposed resolutions to data | 9.10 | 235.00 | 2,138.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   68074                                                        November 1, 2023

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | remediation disputes regarding AC5 (confidential groups), AC5 (core groups), AC2.1 (definition of weekly), AC7.1/AC7.4 (suspending events), and PIP placeholder (max custody review); review Mr. Dlugacz's comments to same; attention to data remediation related correspondence. | | | |
| 10/17/23 | MJY | Review email; attend site visit at HDSP. | 7.70 | 235.00 | 1,809.50 |
| 10/17/23 | MRM | Review email; attend site visit at HDSP; attention to HDSP field report. | 7.70 | 235.00 | 1,809.50 |
| 10/17/23 | RMC | Attention to email and court filings; review and summarize Coleman monthly reports. | 8.80 | 235.00 | 2,068.00 |
| 10/17/23 | RAG | Attention to email, docketing and team planning; prepare CMC and SVSP suicide prevention site visit summaries. | 6.20 | 190.00 | 1,178.00 |
| 10/17/23 | SAM | Review emails and attachments; draft meeting notes for call with plaintiffs; attention to 30th round monitoring tours and data remediation; attend BRMR meeting. | 7.40 | 190.00 | 1,406.00 |
| 10/18/23 | AAT | Review CIM documents and outgoing memorandum; attend weekly team meeting; work on CIM field report; respond to email. | 9.00 | 235.00 | 2,115.00 |
| 10/18/23 | KFW | Review email; attention to indicator reports regarding the definition of weekly, core groups, confidentiality, TTMs and max custody, inpatient transfer timelines data and pleadings; attend team meeting, meeting with defendants. | 8.80 | 250.00 | 2,200.00 |
| 10/18/23 | KMH | Review email; participate in weekly team teleconference; review court documents; prepare summary reports; review OIG report and parties' correspondence. | 8.10 | 235.00 | 1,903.50 |
| 10/18/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.30 | 190.00 | 1,577.00 |
| 10/18/23 | LMH | Prepare for and attend team and central office meetings; work on matters related to central office. | 6.90 | 235.00 | 1,621.50 |
| 10/18/23 | MAL | Work on data reports and correspondence; telephone conference with Mr. Dlugacz; Mr. Walsh. | 3.80 | 260.00 | 988.00 |
| 10/18/23 | MAM | Review email and HDSP document production; attend team meeting and site visit at HDSP. | 9.40 | 235.00 | 2,209.00 |
| 10/18/23 | MFR | Revise Special Master's proposed resolutions to data remediation disputes; regarding AC5 (confidential groups), AC5 (core groups), AC2.1 (definition of weekly), AC7.1/AC7.4 (suspending events), and PIP placeholder (max custody review); prepare for and participate in team meeting. | 9.50 | 235.00 | 2,232.50 |
| 10/18/23 | MJY | Review email; attend site visit and weekly team call. | 9.70 | 235.00 | 2,279.50 |
| 10/18/23 | MRM | Review email; attend site visit at HDSP and team meeting; attention to HDSP field report and HDSP exit | 8.90 | 235.00 | 2,091.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   68074                                                     November 1, 2023

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| | | bullets. | | | |
| 10/18/23 | RMC | Attention to email and court filings; attend team meeting; review and summarize Coleman monthly reports. | 8.10 | 235.00 | 1,903.50 |
| 10/18/23 | RAG | Attend team meeting; attention to email, docketing and team planning. | 3.80 | 190.00 | 722.00 |
| 10/18/23 | SAM | Review emails and attachments; attend team meeting; attention to 30th round monitoring tours and data remediation; draft BRMR meeting notes. | 6.70 | 190.00 | 1,273.00 |
| 10/19/23 | AAT | Review SCC documents; work on CIM report; respond to email. | 9.00 | 235.00 | 2,115.00 |
| 10/19/23 | KFW | Review email; attention to BRMR materials, team planning, bed conversion notices and charts, Special Master data remediation proposals and report, unmet needs assessment (UNA) materials; attend meeting with Mr. Dlugacz, meeting with defendants, HDSP exit conference. | 8.40 | 250.00 | 2,100.00 |
| 10/19/23 | KMH | Review email; attend to court coordination-related items; review court documents; prepare summary reports. | 8.20 | 235.00 | 1,927.00 |
| 10/19/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.10 | 190.00 | 1,539.00 |
| 10/19/23 | LMH | Prepare for, attend, and work on matters related to defense counsel meeting, central office monitoring, and HDSP exit. | 6.10 | 235.00 | 1,433.50 |
| 10/19/23 | MAL | Attention to correspondence, team planning and filings. | 1.00 | 260.00 | 260.00 |
| 10/19/23 | MAM | Review email; attend site visit at HDSP. | 4.70 | 235.00 | 1,104.50 |
| 10/19/23 | MFR | Review CDCR's 2022 Suicide Report and central office monitoring report; prepare for and participate in meeting with defense counsel; conduct research related to data remediation; attention to correspondence related to data remediation. | 5.70 | 235.00 | 1,339.50 |
| 10/19/23 | MJY | Review email; attend site visit at HDSP. | 4.30 | 235.00 | 1,010.50 |
| 10/19/23 | MRM | Review email; attend site visit at HDSP and HDSP exit call; attention to HDSP field report. | 6.20 | 235.00 | 1,457.00 |
| 10/19/23 | RMC | Attention to email and court filings; review and summarize Coleman monthly reports and  EOP hub and psychiatric service unit (PSU) certifications. | 8.40 | 235.00 | 1,974.00 |
| 10/19/23 | RAG | Attention to email, docketing, team planning, DSH draft documents; work on Falcon tour project; conference with Mr. Raffa; Ms. Williams. | 6.80 | 190.00 | 1,292.00 |
| 10/19/23 | SAM | Review emails and attachments; attention to data remediation and 30th round monitoring tours; attend call with defendants. | 6.50 | 190.00 | 1,235.00 |
| 10/19/23 | SWR | Review 30th Round DSH Report, and plaintiffs' | 7.00 | 235.00 | 1,645.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   68074                                                    November 1, 2023

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | comments and defendants' responses and objections thereto; prepare the Special Master's response; attention to matters regarding upcoming site visit. | | | |
| 10/20/23 | AAT | Work on CIM report; review and respond to email and SCC documents. | 9.00 | 235.00 | 2,115.00 |
| 10/20/23 | KFW | Review email; attention to BRMR materials, plaintiffs' and defendants' closing briefs on staffing, headquarters' psychiatry meeting notes, MHHQM meeting notes and observations; attend internal data meeting, meeting with Mr. Lopes, Dr. Metzner and Mr. Dlugacz, meeting with Mr. Dlugacz, suicide prevention exits for SVSP and CMC. | 8.40 | 250.00 | 2,100.00 |
| 10/20/23 | KMH | Review email; attend CMC and SVSP suicide prevention exit calls; review pleadings; prepare summary reports; review parties' correspondence. | 8.00 | 235.00 | 1,880.00 |
| 10/20/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.10 | 190.00 | 1,349.00 |
| 10/20/23 | MAL | Attention to correspondence, filings and coordination issues; attend a team call. | 2.90 | 260.00 | 754.00 |
| 10/20/23 | MAM | Review email and HDSP document production. | .60 | 235.00 | 141.00 |
| 10/20/23 | RMC | Attention to email and court filings; review and summarize EOP hub and PSU certifications. | 6.10 | 235.00 | 1,433.50 |
| 10/20/23 | RAG | Attention to email and 30th round report; work on Falcon tour project; attend CMC and SVSP suicide prevention exit calls. | 5.60 | 190.00 | 1,064.00 |
| 10/20/23 | SAM | Review emails and attachments; attention to 30th round monitoring tours, data remediation and administrative segreation unit (ASU) hub certifications; draft notes for call with defendants. | 5.00 | 190.00 | 950.00 |
| 10/20/23 | SWR | Review 30th Round DSH Report, plaintiffs' comments and defendants' responses and objections thereto, issues related to individual and group treatment at DSH, and staffing;  prepare the Special Master's response; telephone calls with Dr. Barboza; Mr. Rougeux. | 5.80 | 235.00 | 1,363.00 |
| 10/21/23 | MAL | Attention to correspondence, filings and team planning; telephone conference with Mr. Ryan. | 1.30 | 260.00 | 338.00 |
| 10/21/23 | MRM | Review email; attention to CIM field report. | 2.10 | 235.00 | 493.50 |
| 10/21/23 | SWR | Review DSH case reviews and quality of care data, including individual and group treatment, and behavior plans, and work on 30th Round DSH Report. | 3.20 | 235.00 | 752.00 |
| 10/22/23 | AAT | Review and respond to email; review CIM documents. | 1.00 | 235.00 | 235.00 |
| 10/22/23 | MAL | Attention to correspondence. | 1.00 | 260.00 | 260.00 |
| 10/22/23 | SWR | Attention to matters regarding individual and group treatment hours, staffing, and other issues, and case | 4.00 | 235.00 | 940.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  68074                                                           November 1, 2023

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | reviews; work on 30th round DSH report. | | | |
| 10/23/23 | AAT | Attend weekly team meeting; review email and site documents; respond to email. | 9.00 | 235.00 | 2,115.00 |
| 10/23/23 | KFW | Review email; attention to RVR advocacy correspondence, UNA materials and pleadings, inpatient transfer materials and pleadings, indicator materials; attend team meeting, meeting with Mr. Lopes and Mr. Dlugacz, meeting with Ms. Ells. | 8.10 | 250.00 | 2,025.00 |
| 10/23/23 | KMH | Review email; participate in weekly team teleconference; attend to court coordination-related items; review court documents; prepare summary reports. | 8.20 | 235.00 | 1,927.00 |
| 10/23/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.10 | 190.00 | 1,539.00 |
| 10/23/23 | LMH | Prepare for and attend team meeting; review emails; work on matters related to central office monitoring. | 7.60 | 235.00 | 1,786.00 |
| 10/23/23 | MAL | Attend a team call and a call with plaintiffs; telephone conferences with Mr. Dlugacz and Mr. Walsh; attention to correspondence, filings and data issues. | 6.90 | 260.00 | 1,794.00 |
| 10/23/23 | MAM | Review email and HDSP document production; draft HDSP field report; attention to contact compliance at CCI and CSP/Solano; attend team meeting, meetings with Ms. Millham and Ms. Tate, and teleconference with Ms. McClendon-Hunt. | 8.40 | 235.00 | 1,974.00 |
| 10/23/23 | MJY | Review email; attend weekly team meeting; work on HDSP field report and PBSP contact compliance; meet with Ms. Tate regarding contact compliance and site visits. | 9.20 | 235.00 | 2,162.00 |
| 10/23/23 | MRM | Review email; attend team meeting; attention to CIM field report. | 8.30 | 235.00 | 1,950.50 |
| 10/23/23 | RMC | Attention to email and court filings; attend team meeting; review and summarize ASU EOP hub and PSU certification reports. | 8.30 | 235.00 | 1,950.50 |
| 10/23/23 | RAG | Attend team meeting; attention to email; work on PBSP contact compliance. | 5.00 | 190.00 | 950.00 |
| 10/23/23 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report and data remediation; attend team call and call with plaintiffs. | 6.20 | 190.00 | 1,178.00 |
| 10/23/23 | SWR | Attention to matters regarding DSH staffing plan, telepsychiatry, telehealth, and other issues; work on 30th Round DSH Report. | 5.00 | 235.00 | 1,175.00 |
| 10/24/23 | AAT | Review recent docket entries, emails; work on SCC contact compliance. | 9.00 | 235.00 | 2,115.00 |
| 10/24/23 | KFW | Review email; attention to Special Master's memorandum and summary of work projects, inpatient transfer materials, pleadings and summaries, UNA | 8.90 | 250.00 | 2,225.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  68074                                                                November 1, 2023

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| | | materials, pleadings and summaries, staffing materials and summaries in preparation for closing arguments; attend meetings with Mr. Dlugacz, meeting with Mr. Lopes. | | | |
| 10/24/23 | KMH | Review email; review court documents; prepare summary reports. | 8.70 | 235.00 | 2,044.50 |
| 10/24/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.70 | 190.00 | 1,463.00 |
| 10/24/23 | LMH | Attend meeting; attention to matters related to DSH report; review matters related to mission changes; work on matters related to central office monitoring. | 7.80 | 235.00 | 1,833.00 |
| 10/24/23 | MAL | Attention to correspondence, filings and data issues and Special Master's reports. | 2.20 | 260.00 | 572.00 |
| 10/24/23 | MAM | Review email, SCC document production, and PBSP document production; attention to Program Guide and all supplemental policies and draft summary of the same; attend meetings with Mr. Young and Mr. Walsh. | 8.30 | 235.00 | 1,950.50 |
| 10/24/23 | MFR | Review defendants' objections to Special Master's report and recommendation regarding timely compliance methodology (TCM) dispute; draft Errata and amended report and recommendation regarding timely compliance methodology dispute; attention to data remediation related tasks and correspondence; revise memorandum regarding monitoring tours. | 7.00 | 235.00 | 1,645.00 |
| 10/24/23 | MJY | Review email; work on HDSP field report and PBSP contact compliance; meet with Mr. McClain regarding CSP/Solano site visit, Mr. Milas regarding PBSP site visit, and Ms. Tate regarding CCI site visit. | 9.10 | 235.00 | 2,138.50 |
| 10/24/23 | MRM | Review email; attention to CIM field report. | 8.00 | 235.00 | 1,880.00 |
| 10/24/23 | RMC | Attention to email and court filings; review and summarize ASU EOP hub and PSU certification reports. | 4.50 | 235.00 | 1,057.50 |
| 10/24/23 | RAG | Attention to emails, docketing and 30th round monitoring; review pleadings; prepare report and e-file same. | 2.00 | 190.00 | 380.00 |
| 10/24/23 | SWR | Review docket, court filings and orders regarding PIP staffing and minimum treatment standards, meeting notes concerning CMF-PIP master treatment plan, and other documentation, and work on the 30th Round DSH Report; telephone call with Ms. McClendon-Hunt. | 6.20 | 235.00 | 1,457.00 |
| 10/25/23 | AAT | Attend weekly team meeting; review documents regarding RHU memorandum and CSP/Solano site visit. | 9.00 | 235.00 | 2,115.00 |
| 10/25/23 | KFW | Review email; attention to UNA pleadings, report and summaries, inpatient transfer pleadings and summaries, staffing pleadings and summaries, | 7.10 | 250.00 | 1,775.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  68074 November 1, 2023

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| | | defendants' objections to the Special Master's TCM report, indicator materials and spreadsheets; attend internal data meeting, team meeting. | | | |
| 10/25/23 | KMH | Review email; participate in weekly team teleconference; review court documents; prepare summary report; attend to court coordination-related items. | 8.50 | 235.00 | 1,997.50 |
| 10/25/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.60 | 190.00 | 1,444.00 |
| 10/25/23 | LMH | Prepare for and attend team meeting; work on matters related to out of cell time and central office monitoring. | 7.50 | 235.00 | 1,762.50 |
| 10/25/23 | MAL | Telephone conference with Mr. Dlugacz; prepare for and attend the weekly team call; telephone conferences with Mr. Dlugacz; Ms. Williams; Mr. Walsh and Mr. Ryan; attention to data and coordination issues and recent filings; attention to Special Master's reports; meet with Dr. Eudy; Mr. Dawdy. | 7.50 | 260.00 | 1,950.00 |
| 10/25/23 | MAM | Review email, operating procedures from all institutions regarding unclothed body searches, and SCC document production; draft SCC field report; attend team meeting and meeting with Ms. McClendon-Hunt. | 7.10 | 235.00 | 1,668.50 |
| 10/25/23 | MFR | Prepare for and participate in multiple team meetings; analyze data remediation workbook; draft memo regarding potential data remediation disputes. | 6.10 | 235.00 | 1,433.50 |
| 10/25/23 | MJY | Review email; work on PBSP contact compliance and letter regarding RHU out of cell time with Ms. McClendon-Hunt; attend weekly team call; meet with Mr. McClain regarding CSP/Solano site visit. | 9.10 | 235.00 | 2,138.50 |
| 10/25/23 | MRM | Review email; attend team meeting; attention to CIM field report. | 8.50 | 235.00 | 1,997.50 |
| 10/25/23 | RMC | Attention to email and court filings; attend team meeting; review and summarize ASU EOP hub and PSU certification reports and CDCR's bi-annual desert transfer report. | 10.10 | 235.00 | 2,373.50 |
| 10/25/23 | RAG | Attend team meeting; attention to emails, docketing, team planning and 30th round monitoring; research monthly reporting information; emails with Ms. Costa regarding same. | 3.40 | 190.00 | 646.00 |
| 10/25/23 | SAM | Review emails and attachments; attend team meetings; attention to 30th Round Monitoring Report, data remediation and filings in Coleman. | 4.00 | 190.00 | 760.00 |
| 10/25/23 | SWR | Review docket, court filings, and orders regarding UNA, PIP staffing and minimum treatment standards, and team meeting notes regarding PIP staffing, tele-mental health policy, and master treatment plans; work on 30th round DSH report. | 8.70 | 235.00 | 2,044.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  68074                                                           November 1, 2023

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/26/23 | AAT | Review site visit documents and email; work on contact compliance. | 9.00 | 235.00 | 2,115.00 |
| 10/26/23 | KFW | Review email; attention to indicator materials, TCM report and objections, staffing materials and summaries, UNA materials and summaries, Falcon tour summaries and materials; attend meeting with Mr. Lopes, Ms. McClendon-Hunt and Mr. Ryan. | 6.90 | 250.00 | 1,725.00 |
| 10/26/23 | KMH | Review email and review court documents; prepare summary report; attend to court coordination-related items. | 5.20 | 235.00 | 1,222.00 |
| 10/26/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.50 | 190.00 | 1,425.00 |
| 10/26/23 | LMH | Attend meetings with Mr. Walsh and Mr. Lopes; attention to matters related to defense counsel meeting; work on matters related to out of cell time memorandum, DSH report, and central office monitoring. | 7.20 | 235.00 | 1,692.00 |
| 10/26/23 | MAL | Attention to staffing request, correspondence, team planning, coordination and data issues and filings; meet with Dr. Wilson. | 7.80 | 260.00 | 2,028.00 |
| 10/26/23 | MAM | Review email, operating procedures from all institutions regarding unclothed body searches, and SCC document production; draft memo regarding unclothed body searches policy and SCC field report; attention to contact compliance at CSP/Solano; attend meetings with Ms. Tate and Mr. Young and teleconference with Ms. Millham. | 8.40 | 235.00 | 1,974.00 |
| 10/26/23 | MFR | Draft memo regarding defendants' objections to Special Master's report and recommendations regarding timely compliance methodology dispute; review and revise memo regarding Prison Litigation Reform Act (PLRA); prepare for and participate in team meeting. | 7.30 | 235.00 | 1,715.50 |
| 10/26/23 | MJY | Review email and CCI document production; work on PBSP contact compliance and CCI field report; meet with Ms. Tate regarding CSP/Solano site visit and Mr. Milas regarding HDSP document production and SCC site visit. | 8.30 | 235.00 | 1,950.50 |
| 10/26/23 | MRM | Review email; attention to CIM and HDSP field reports. | 8.20 | 235.00 | 1,927.00 |
| 10/26/23 | RMC | Attention to email and court filings; review and summarize ASU EOP hub and PSU certification reports. | 8.20 | 235.00 | 1,927.00 |
| 10/26/23 | RAG | Attention to emails, team planning and 30th round monitoring; work on Pelican Bay State Prison (PBSP) contact compliance; attend MHHQM meeting. | 5.40 | 190.00 | 1,026.00 |
| 10/26/23 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report and tours and data | 6.00 | 190.00 | 1,140.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  68074                                                        November 1, 2023

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | remediation; draft meeting notes for call with plaintiffs; update policy, regulations and directives trackers. | | | |
| 10/26/23 | SWR | Telephone call with Ms. McClendon-Hunt; review documentation and preparation for CCI site visit; work on 30th round DSH report. | 4.30 | 235.00 | 1,010.50 |
| 10/27/23 | AAT | Attend meeting with Mr. Raffa; review SCC documents produced for site visit and email. | 9.00 | 235.00 | 2,115.00 |
| 10/27/23 | KFW | Review email; attention to data materials; attend internal data meeting. | 2.10 | 250.00 | 525.00 |
| 10/27/23 | KMH | Review email and court documents; prepare summary reports; review OIG reports. | 8.30 | 235.00 | 1,950.50 |
| 10/27/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 6.20 | 190.00 | 1,178.00 |
| 10/27/23 | LMH | Work on matters related to central office, RHU, out of cell time memo, and intake cell regulation; review matters related to various notices of change to regulations. | 7.40 | 235.00 | 1,739.00 |
| 10/27/23 | MAL | Attend a team call; attention to filings, correspondence, team planning and data issues; telephone conference with Ms. McClendon-Hunt. | 2.10 | 260.00 | 546.00 |
| 10/27/23 | MAM | Review email, SCC document production, and PBSP document production; draft SCC and PBSP field reports; attention to contact compliance at CSP/Solano; attend meetings with Ms. Tate, Ms. Millham, and Mr. McClain, and teleconference with Ms. Masotta. | 8.50 | 235.00 | 1,997.50 |
| 10/27/23 | MFR | Prepare for and participate in team meeting; revise memo regarding tours and Special Master's 30th Round Monitoring Report Part B; review memo regarding inpatient transfers; attention to research related to quality improvement. | 7.60 | 235.00 | 1,786.00 |
| 10/27/23 | MJY | Review email and CCI document production; work on CCI field report and research assignment for Mr. Ryan. | 8.10 | 235.00 | 1,903.50 |
| 10/27/23 | MRM | Review email; attention to HDSP field report and research relating to health care in prisons. | 7.10 | 235.00 | 1,668.50 |
| 10/27/23 | RAG | Attention to email and 30th round monitoring; work on PBSP contact compliance. | 6.80 | 190.00 | 1,292.00 |
| 10/27/23 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report and tours, data remediation, policies and contact compliance at CSP/Solano. | 6.10 | 190.00 | 1,159.00 |
| 10/27/23 | SWR | Telephone calls with Ms. Tate; Ms. Millham; attention to matters regarding report writing and preparation of institutional summaries; work on DSH report and case reviews for 3CMS report. | 5.00 | 235.00 | 1,175.00 |
| 10/30/23 | AAT | Meet with Mr. Raffa; work on SCC contact compliance; review email. | 9.00 | 235.00 | 2,115.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   68074                                                      November 1, 2023

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 10/30/23 | KMH | Review email; participate in weekly team teleconference; review court documents; prepare summary report; attend to court coordination-related items. | 8.10 | 235.00 | 1,903.50 |
| 10/30/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.90 | 190.00 | 1,501.00 |
| 10/30/23 | LMH | Prepare for and attend team meeting; work on matters related to central office monitoring. | 7.50 | 235.00 | 1,762.50 |
| 10/30/23 | MAL | Attention to filings, correspondence, data and coordination issues; prepare for and attend a team call; prepare for the upcoming hearing; telephone conference with Ms. Millham; Mr. Dlugacz. | 7.80 | 260.00 | 2,028.00 |
| 10/30/23 | MAM | Review email, SCC document production, and PBSP document production; draft SCC field report; attention to contact compliance at CSP/Solano; attention to program guide and all supplemental policies and drafting summary of the same; attend team meeting and meetings with Ms. McClendon-Hunt and Mr. Young. | 8.50 | 235.00 | 1,997.50 |
| 10/30/23 | MFR | Review BRMR meeting minutes, indicator documentation, memo regarding dispute resolution, and defendants' objections to Special Master's proposed resolutions to data remediation disputes; prepare for and participate in multiple team meetings and meeting with plaintiffs' counsel. | 8.50 | 235.00 | 1,997.50 |
| 10/30/23 | MJY | Review email and CCI document production; work on CCI field report; attend weekly team phone call; meet with Mr. Milas regarding PVSP site visit and Ms. Tate regarding CSP/Solano site visit. | 8.70 | 235.00 | 2,044.50 |
| 10/30/23 | MRM | Review email; attend team meeting and meeting with Mr. Milas; attention to HDSP field report and citations related to restricted housing. | 8.10 | 235.00 | 1,903.50 |
| 10/30/23 | RMC | Attention to email; attend team meeting; review CCI documents and prepare for site visit. | 8.70 | 235.00 | 2,044.50 |
| 10/30/23 | SAM | Review emails and attachments; attention to contact compliance at CSP/Solano, data remediation, and 30th Round Monitoring Report and tours; attend team call and plaintiffs call. | 6.60 | 190.00 | 1,254.00 |
| 10/30/23 | SWR | Attend team call; telephone calls with Ms. Williams; Ms. Tate; attention to matters regarding the 30th round DSH report, report writing, and the preparation of institutional summaries; work on case reviews for the 30th round 3CMS report. | 7.10 | 235.00 | 1,668.50 |
| 10/31/23 | AAT | Work on SCC documents for site visit and contact compliance; meet with Mr. Raffa; review email and respond. | 9.00 | 235.00 | 2,115.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  68074                                             November 1, 2023

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| 10/31/23 | KFW | Review email; attention to out of cell memorandum and correspondence, DSH report, BRMR materials; attend meeting with Mr. Dlugacz; Ms. McClendon-Hunt; Ms. Williams; internal BRMR meeting. | 4.10 | 250.00 | 1,025.00 |
| 10/31/23 | KMH | Review email, parties' correspondence and review court documents; prepare summary reports; attend to court coordination-related items. | 8.00 | 235.00 | 1,880.00 |
| 10/31/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.50 | 190.00 | 1,425.00 |
| 10/31/23 | LMH | Attend meetings with Mr. Walsh, Mr. Rougeux, Mr. Dlugacz, and Dr. Hughes; prepare for and attend BRMR meeting; work on matters related to RHU out of cell time memo; work on matters related to ASU intake cell regulation. | 5.50 | 235.00 | 1,292.50 |
| 10/31/23 | MAL | Telephone conferences with Ms. Williams; Mr. Dlugacz; Mr. Ryan; attention to correspondence, filings and data issues; attend a BRMR meeting. | 4.90 | 260.00 | 1,274.00 |
| 10/31/23 | MAM | Review email, SCC document production, and PBSP document production; draft SCC field report; attention to 29th round SCC institutional summary and memo detailing significant findings from the same, contact compliance at CSP/Solano, and Program Guide and all supplemental policies and drafting summary of the same; attend team meeting and meetings with Ms. Tate and Mr. McClain. | 8.40 | 235.00 | 1,974.00 |
| 10/31/23 | MFR | Revise letter regarding RHU policy; draft memo regarding defendants' TCM objections; prepare for and participate in team meeting and teleconference with Mr. Dlugacz; attend BRMR meeting; review indicator documentation in advance of BRMR meeting; attention to data remediation related correspondence. | 8.50 | 235.00 | 1,997.50 |
| 10/31/23 | MJY | Review email, CCI document production, and 29th round institutional summary for CCI; work on CCI field report and 29th round significant findings memo for CCI; meet with Ms. Tate regarding CSP/Solano site visit, Mr. Milas regarding PVSP site visit, and Mr. Lopes regarding upcoming site visits. | 9.10 | 235.00 | 2,138.50 |
| 10/31/23 | MRM | Review email; attend team meeting; attention to HDSP field report and PBSP MHCB contact compliance. | 8.00 | 235.00 | 1,880.00 |
| 10/31/23 | RMC | Attention to email and court filings; review and summarize CDCR's monthly staffing report; review CCI documents and prepare for site visit. | 8.60 | 235.00 | 2,021.00 |
| 10/31/23 | RAG | Attention to email and 30th round monitoring; attend HDSP site visit. | 8.60 | 190.00 | 1,634.00 |
| 10/31/23 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report and tours and data remediation; attend team meeting and BRMR meeting; | 7.10 | 190.00 | 1,349.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   68074                                                November 1, 2023

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| | | draft notes for call with plaintiffs. | | | |
| 10/31/23 | SWR | Attention to matters regarding report writing; telephone call with Ms. Tate; review documentation, emails, and other information; prepare for CCI site visit; work on 30th Round DSH Report. | 5.80 | 235.00 | 1,363.00 |
| | | **Total Professional Services** | **1,982.70** | | **$ 452,436.00** |

TOTAL PROFESSIONAL SERVICES                         $ 452,436.00

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Matthew A. Lopes, Jr. | 93.90 | 260.00 | 24,414.00 |
| Kerry F. Walsh | 137.90 | 250.00 | 34,475.00 |
| Kristina M. Hector | 151.50 | 235.00 | 35,602.50 |
| Steven W. Raffa | 117.70 | 235.00 | 27,659.50 |
| Regina M. Costa | 151.50 | 235.00 | 35,602.50 |
| LaTri-c-ea McClendon-Hunt | 153.50 | 235.00 | 36,072.50 |
| Michael F. Ryan, Jr. | 142.50 | 235.00 | 33,487.50 |
| Michael A. Milas | 145.90 | 235.00 | 34,286.50 |
| Mario R. McClain, Jr. | 146.50 | 235.00 | 34,427.50 |
| Alison A. Tate | 187.80 | 235.00 | 44,133.00 |
| Mitchell J. Young | 155.90 | 235.00 | 36,636.50 |
| Rachel A. Gribbin | 111.10 | 190.00 | 21,109.00 |
| Lana L. Lopez | 160.00 | 190.00 | 30,400.00 |
| Sofia A. Millham | 127.00 | 190.00 | 24,130.00 |
| **Total** | **1,982.70** | | **$ 452,436.00** |

**TOTAL THIS INVOICE**                         **$ 452,436.00**



**PANNONE LOPES**
**DEVEREAUX** & **O'GARA** LLC
*counselors at law*

November 1, 2023
Invoice #  68075

US District Court
Eastern District of CA
Attn: Haven Gracey, Esquire
Law Clerk to the Honorable
Kimberly J. Mueller
501 I Street, 16th Floor
Sacramento, CA  95814

## REMITTANCE

RE:   Coleman Travel

Client.Matter: 20 - 16
Matthew A. Lopes, Jr.

---

**BALANCE DUE THIS INVOICE**              **$ 66,328.97**

---

Please return this remittance with payment to:        PANNONE LOPES DEVEREAUX & O'GARA LLC
                                                       ATTN:  Accounts Receivable

████████████████████████████

**To Pay by Credit Card:**

_____ Visa _____ Mastercard _____ American Express _____ Discover
Account Number: _____
Expiration Date:     _____/_____
Amount $_____
Name on Account:  _____

**TERMS: NET 30 DAYS**

*Thank you!  Your business is greatly appreciated.*

Tax ID #:  11-3769678

November 1, 2023

US District Court for the Eastern District of CA                    File #0016
Attention: Haven Gracey, Esquire                                   Invoice #68075
Law Clerk to Honorable Kimberly J. Mueller
501 I Street, 8th Floor
Sacramento, CA 95814

## TRAVEL TIME SUMMARY BY TIMEKEEPER
### October 2023 Invoice

| Timekeeper | Category | Rate | Hours | Amount |
|---|---|---|---|---|
| Matthew A. Lopes, Jr. | Special Master | $90.00 | 10.30 | $927.00 |
| Kerry F. Walsh | Deputy Special Master | $90.00 | 28.20 | $2,538.00 |
| Kristina M. Hector | Monitor | $90.00 | 0.00 | $0.00 |
| Steven W. Raffa | Monitor | $90.00 | 0.00 | $0.00 |
| Regina M. Costa | Monitor | $90.00 | 0.00 | $0.00 |
| LaTri-cea McClendon-Hunt | Monitor | $90.00 | 22.70 | $2,043.00 |
| Michael F. Ryan, Jr. | Monitor | $90.00 | 24.20 | $2,178.00 |
| Michael A. Milas | Monitor | $90.00 | 26.70 | $2,403.00 |
| Mario R. McClain, Jr. | Monitor | $90.00 | 56.30 | $5,067.00 |
| Alison A. Tate | Monitor | $90.00 | 17.60 | $1,584.00 |
| Mitchell J. Young | Monitor | $90.00 | 31.00 | $2,790.00 |
| Rachel Gribbin | Paralegal | $90.00 | 38.80 | $3,492.00 |
| Lana L. Lopez | Paralegal | $90.00 | 0.00 | $0.00 |
| Sofia A. Millham | Paralegal | $90.00 | 0.00 | $0.00 |
| | **Total** | **$90.00** | **255.80** | **$23,022.00** |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #: 68075

November 1, 2023

**Client.Matter: 20 . 16**

**RE:  Coleman Travel**


**PROFESSIONAL SERVICES**

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/01/23 | LMH | Travel from North Providence, RI to Sacramento, CA. | 10.20 | 90.00 | 918.00 |
| 10/01/23 | MFR | Travel from Warwick, RI to Sacramento, CA. | 12.50 | 90.00 | 1,125.00 |
| 10/06/23 | KFW | Travel from Sacramento, CA to North Kingstown, RI. | 11.60 | 90.00 | 1,044.00 |
| 10/06/23 | LMH | Travel from Sacramento, CA to North Providence, RI. | 12.50 | 90.00 | 1,125.00 |
| 10/06/23 | MAL | Travel from Sacramento, CA to Providence, RI. | 10.30 | 90.00 | 927.00 |
| 10/06/23 | MFR | Travel from Sacramento, CA to Warwick, RI. | 11.70 | 90.00 | 1,053.00 |
| 10/09/23 | AAT | Travel from Bristol, RI to Riverside, CA. | 9.00 | 90.00 | 810.00 |
| 10/09/23 | MRM | Travel from Cranston, RI to Riverside, CA. | 13.50 | 90.00 | 1,215.00 |
| 10/09/23 | RAG | Travel from Deerfield Beach, FL to San Luis Obispo, CA. | 14.50 | 90.00 | 1,305.00 |
| 10/11/23 | RAG | Travel from San Luis Obispo, CA to Salinas, CA. | 2.10 | 90.00 | 189.00 |
| 10/13/23 | AAT | Travel from Riverside, CA to Bristol, RI. | 8.60 | 90.00 | 774.00 |
| 10/13/23 | MRM | Travel from Riverside, CA to Cranston, RI. | 13.10 | 90.00 | 1,179.00 |
| 10/13/23 | RAG | Travel from Soledad, CA to San Francisco, CA. | 2.40 | 90.00 | 216.00 |
| 10/14/23 | RAG | Travel from San Francisco, CA to Deerfield Beach, FL. | 7.00 | 90.00 | 630.00 |
| 10/16/23 | MAM | Travel from Providence, RI to Reno, NV. | 11.20 | 90.00 | 1,008.00 |
| 10/16/23 | MJY | Travel from Smithfield, RI to Reno, NV. | 12.60 | 90.00 | 1,134.00 |
| 10/16/23 | MRM | Travel from Cranston, RI to Reno, NV. | 12.80 | 90.00 | 1,152.00 |
| 10/17/23 | MAM | Travel from Reno, NV to Susanville, CA. | 1.60 | 90.00 | 144.00 |
| 10/17/23 | MJY | Travel from Reno, NV to Susanville, CA. | 1.70 | 90.00 | 153.00 |
| 10/17/23 | MRM | Travel from Reno, NV to Susanville, CA. | 1.60 | 90.00 | 144.00 |
| 10/19/23 | MAM | Travel from Susanville, CA to Reno, NV. | 2.00 | 90.00 | 180.00 |
| 10/19/23 | MJY | Travel from Susanville, CA to Reno, NV. | 2.00 | 90.00 | 180.00 |
| 10/19/23 | MRM | Travel from Susanville, CA to Reno, NV. | 2.00 | 90.00 | 180.00 |
| 10/20/23 | MAM | Travel from Reno, NV to Providence, RI. | 11.90 | 90.00 | 1,071.00 |
| 10/20/23 | MJY | Travel from Reno, NV to Smithfield, RI. | 14.70 | 90.00 | 1,323.00 |
| 10/20/23 | MRM | Travel from Reno, NV to Cranston, RI. | 13.30 | 90.00 | 1,197.00 |
| 10/30/23 | KFW | Travel from North Kingstown, RI to Reno, NV. | 15.00 | 90.00 | 1,350.00 |
| 10/30/23 | RAG | Travel from Deerfield Beach, FL to Reno, NV. | 10.80 | 90.00 | 972.00 |
| 10/31/23 | KFW | Travel from Reno, NV to Susanville, CA. | 1.60 | 90.00 | 144.00 |
| 10/31/23 | RAG | Travel from Reno, NV to Susanville, CA. | 2.00 | 90.00 | 180.00 |
| | | **Total Professional Services** | **255.80** | | **$ 23,022.00** |


TOTAL PROFESSIONAL SERVICES                    $ 23,022.00

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   68075                                                   November 1, 2023

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Matthew A. Lopes, Jr. | 10.30 | 90.00 | 927.00 |
| Kerry F. Walsh | 28.20 | 90.00 | 2,538.00 |
| LaTri-c-ea McClendon-Hunt | 22.70 | 90.00 | 2,043.00 |
| Michael F. Ryan, Jr. | 24.20 | 90.00 | 2,178.00 |
| Michael A. Milas | 26.70 | 90.00 | 2,403.00 |
| Mario R. McClain, Jr. | 56.30 | 90.00 | 5,067.00 |
| Alison A. Tate | 17.60 | 90.00 | 1,584.00 |
| Mitchell J. Young | 31.00 | 90.00 | 2,790.00 |
| Rachel A. Gribbin | 38.80 | 90.00 | 3,492.00 |
| **Total** | **255.80** | | **$ 23,022.00** |

### DISBURSEMENTS ADVANCED

| Date | Description | Amount |
|------|-------------|--------|
| 9/12/23 | Reimbursable Expenses RMC - Travel, Lodging, and Meal Expenses | 4,501.73 |
| 10/03/23 | Postage | 20.60 |
| 10/05/23 | Telephone Expense | 680.37 |
| 10/06/23 | Reimbursable Expenses MAL - Travel, Lodging and Meal Expenses | 8,386.10 |
| 10/10/23 | Reimbursable Expenses MFR - Travel, Lodging and Meal Expenses | 3,218.03 |
| 10/10/23 | Reimbursable Expenses KFW - Travel, Lodging and Meal Expenses | 5,506.70 |
| 10/17/23 | Reimbursable Expenses LMH -  Travel, Lodging and Meal Expenses | 1,974.80 |
| 10/19/23 | Reimbursable Expenses SWR - Travel Expense | 1,147.29 |
| 10/20/23 | Reimbursable Expenses MAM - Travel, Lodging and Meal Expenses | 3,499.48 |
| 10/20/23 | Reimbursable Expenses MJY - Travel, Lodging and Meal Expenses | 1,725.86 |
| 10/20/23 | Reimbursable Expenses MRM - Travel, Lodging and Meal Expenses | 4,212.78 |
| 10/25/23 | Delivery Expense | 541.87 |
| 10/30/23 | Reimbursable Expenses AAT - Travel, Lodging and Meal Expenses | 3,544.46 |
| 10/31/23 | Reproduction Cost | 1,365.78 |
| 10/31/23 | Reimbursable Expenses RRG - Travel, Lodging and Meal Expenses | 2,981.12 |

TOTAL DISBURSEMENTS ADVANCED          $ 43,306.97

**TOTAL THIS INVOICE**          **$ 66,328.97**

**Kerry C. Hughes, M.D.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**October 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 10/1/2023 | Review central office monitoring, court and policy related documents. | 4.40 | $250.00 | $1,100.00 |
| 10/2/2023 | Review court, policy, central office monitoring and suicide prevention related documents. | 3.80 | $250.00 | $950.00 |
| 10/3/2023 | Review policy and central office monitoring related documents. | 4.50 | $250.00 | $1,125.00 |
| 10/4/2023 | Review suicide prevention, court and central office monitoring related documents. | 3.60 | $250.00 | $900.00 |
| 10/5/2023 | Review suicide prevention, policy and central office monitoring related documents; attend Salinas Valley State Prison (SVSP) initial care team enhanced conference (CTEC) meeting and inpatient referral unit (IRU) coordinated clinical assessments team (CCAT) discussion. | 6.20 | $250.00 | $1,550.00 |
| 10/8/2023 | Review central office monitoring, suicide prevention and policy related documents. | 4.60 | $250.00 | $1,150.00 |
| 10/9/2023 | Review central office monitoring, pharmacy and therapeutics and policy related documents; participate in IRU CCAT discussion. | 6.30 | $250.00 | $1,575.00 |
| 10/11/2023 | Review central office monitoring, policy, suicide prevention and quality management related documents; participate in statewide quality management committee meeting. | 6.70 | $250.00 | $1,675.00 |
| 10/12/2023 | Review central office monitoring, suicide prevention, policy, inpatient and court related documents; participate in California Healthcare Facility (CHCF) follow up CTEC meeting, IRU daily check-in, California Institute for Men (CIM) 30th round exit conference, psychiatric inpatient program (PIP) leadership meeting and San Quentin State Prison (SQ) initial CTEC meeting; work on 30th Round Monitoring Report. | 10.30 | $250.00 | $2,575.00 |
| 10/13/2023 | Review policy and central office related documents; work on 30th Round Monitoring Report; attend team meeting. | 7.30 | $250.00 | $1,825.00 |
| 10/16/2023 | Review policy, central office monitoring and suicide prevention related documents; work on 30th Round Monitoring Report; attend CHCF urgent initial CTEC meeting. | 9.80 | $250.00 | $2,450.00 |

**Kerry C. Hughes, M.D.**



| | | | | |
|---|---|---|---|---|
| 10/17/2023 | Review policy, central office monitoring, hub certification and inpatient related documents; attend team meeting and IRU CCAT discussions. | 9.10 | $250.00 | $2,275.00 |
| 10/18/2023 | Review inpatient, hub certification, central office monitoring and policy related documents; attend team meeting, IRU CCAT discussions and CHCF PIP housing review policy training. | 7.80 | $250.00 | $1,950.00 |
| 10/19/2023 | Attend IRU CCAT meeting, initial CTEC meeting, suicide prevention updates and High Desert State Prison (HDSP) 30th round exit conference; review suicide prevention, court coordination, policy, hub certification and inpatient related documents. | 8.80 | $250.00 | $2,200.00 |
| 10/20/2023 | Review suicide prevention, central office monitoring, court and policy related documents; participate in headquarters' psychiatry team meeting; work on 30th Round Monitoring Report. | 9.30 | $250.00 | $2,325.00 |
| 10/21/2023 | Work on 30th Round Monitoring Report; review policy and suicide prevention related documents. | 6.60 | $250.00 | $1,650.00 |
| 10/22/2023 | Work on 30th Round Monitoring Report; review central office monitoring and policy related documents. | 5.80 | $250.00 | $1,450.00 |
| 10/23/2023 | Review policy, central office monitoring and suicide prevention related; participate in team meeting. | 3.40 | $250.00 | $850.00 |
| 10/24/2023 | Participate in suicide summit; work on 30th Round Monitoring Report; review policy and central office monitoring related documents. | 9.60 | $250.00 | $2,400.00 |
| 10/25/2023 | Participate in suicide summit; work on 30th Round Monitoring Report; review suicide prevention, central office monitoring and policy related documents. | 9.70 | $250.00 | $2,425.00 |
| 10/26/2023 | Work on Department of State Hospitals (DSH) report; review policy, central office monitoring and court related documents. | 3.50 | $250.00 | $875.00 |
| 10/27/2023 | Work on 30th Round Monitoring Report; review central office monitoring, suicide prevention and policy related documents; attend headquarters' psychiatry meeting and California State Prison/Sacramento (CSP/Sac) urgent CTEC meeting. | 7.40 | $250.00 | $1,850.00 |
| 10/30/2023 | Attend IRU daily check-in meeting, review central office monitoring, policy and suicide prevention related documents; work on DSH and 30th Round Monitoring Reports. | 6.60 | $250.00 | $1,650.00 |
| 10/31/2023 | Attend suicide case review, IRU daily check-in and mental health quality management support quarter 4 - 2023 webinar; review policy, central office and suicide prevention related documents; work on DSH and 30th Round Monitoring Reports. | 8.50 | $250.00 | $2,125.00 |
| **Total Professional Fees** | | **163.60** | **$250.00** | **$40,900.00** |

**Kerry C. Hughes, M.D.**



**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 10/23/2023 | Travel from Atlanta, GA to San Rafael, CA. | 9.00 | $90.00 | $810.00 |
| 10/26/2023 | Travel from San Francisco, CA to Atlanta, GA. | 8.30 | $90.00 | $747.00 |
| **Total Travel Fees** | | **17.30** | **$90.00** | **$1,557.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|------|----------|-----------|
| 10/23/2023 | Taxi | $90.00 |
| 10/23/2023 | Water | $3.83 |
| 10/25/2023 | Hotel | $376.79 |
| 10/25/2023 | Dinner for Dr. Hughes, Dr. Barboza and Dr. Metzner | $120.00 |
| 10/26/2023 | Hotel | $250.00 |
| 10/26/2023 | Taxi | $90.00 |
| **Total Disbursements** | | **$930.62** |

| | |
|---|---|
| Subtotal Professional Fees | $40,900.00 |
| Subtotal Travel | $1,557.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$42,457.00** |
| Subtotal Disbursements | $930.62 |
| **Total Due** | **$43,387.62** |

**Jeffrey L. Metzner, M.D., P.C.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**October 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 10/2/2023 | Review of emails. | 0.50 | $250.00 | $125.00 |
| 10/3/2023 | Participate in conference calls regarding weekly team meeting and mental health peer review committee meetings; review of emails and Receiver's draft policies. | 1.20 | $250.00 | $300.00 |
| 10/3/2023 | Attend court hearing. | 8.00 | $250.00 | $2,000.00 |
| 10/4/2023 | Attend court hearing. | 8.20 | $250.00 | $2,050.00 |
| 10/5/2023 | Attend court hearing; review of emails. | 7.00 | $250.00 | $1,750.00 |
| 10/9/2023 | Participate in conference calls regarding medication administration process improvement program (MAPIP); review of emails. | 1.75 | $250.00 | $437.50 |
| 10/10/2023 | Participate in conference calls regarding coordinated clinical assessment team (CCAT) meetings, internal data meeting and business rules and methodology review (BRMR) meeting; review of emails. | 3.30 | $250.00 | $825.00 |
| 10/11/2023 | Participate in conference calls regarding weekly team meeting; review of emails. | 0.50 | $250.00 | $125.00 |
| 10/13/2023 | Participate in conference calls regarding internal data meeting, monthly team meeting and weekly headquarters' (HQ) psychiatry meeting; review of emails. | 1.80 | $250.00 | $450.00 |
| 10/16/2023 | Participate in conference calls regarding team meeting, call with plaintiffs' attorneys and internal data meeting; review of emails. | 2.00 | $250.00 | $500.00 |
| 10/17/2023 | Participate in conference call regarding BRMR meeting; review of emails and draft indecent exposure policy. | 4.50 | $250.00 | $1,125.00 |
| 10/18/2023 | Participate in conference calls regarding weekly team meeting and CCAT meetings; review of emails and draft Receiver's policies. | 1.50 | $250.00 | $375.00 |
| 10/19/2023 | Participate in conference call regarding administrative segregation hub certification meeting. | 0.50 | $250.00 | $125.00 |
| 10/23/2023 | Participate in conference calls regarding team meeting and call with plaintiffs' attorneys; review of emails. | 1.00 | $250.00 | $250.00 |
| 10/24/2023 | Participate in suicide prevention summit; review of emails and documents relevant to BRMR. | 9.00 | $250.00 | $2,250.00 |

**Jeffrey L. Metzner, M.D., P.C.**



| 10/25/2023 | Participate in conference calls regarding pre-BRMR meeting and weekly coordination call; participate in suicide prevention summit conference; review of emails and draft Receiver's policy. | 8.80 | $250.00 | $2,200.00 |
|---|---|---|---|---|
| 10/26/2023 | Participate in CCAT meeting; review of emails. | 0.80 | $250.00 | $200.00 |
| 10/27/2023 | Participate in conference calls regarding weekly HQ psychiatry meeting; review of emails. | 1.50 | $250.00 | $375.00 |
| 10/30/2023 | Participate in conference calls regarding weekly team meeting, call with plaintiffs' attorneys and internal data meeting; review of emails. | 2.00 | $250.00 | $500.00 |
| 10/31/2023 | Participate in conference calls regarding death review, pre-BRMR meeting and BRMR meeting; review of draft death review report and emails. | 5.25 | $250.00 | $1,312.50 |
| **Total Professional Fees** | | **69.10** | **$250.00** | **$17,275.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 10/2/2023 | Travel from Denver, CO to Sacramento, CA. | 5.50 | $90.00 | $495.00 |
| 10/5/2023 | Travel from Sacramento, CA to Denver, CO. | 6.00 | $90.00 | $540.00 |
| 10/23/2023 | Travel from Denver, CO to San Rafael, CA. | 8.20 | $90.00 | $738.00 |
| 10/26/2023 | Travel from San Francisco, CA to Denver, CO. | 6.00 | $90.00 | $540.00 |
| **Total Travel Fees** | | **25.70** | **$90.00** | **$2,313.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|---|---|---|
| 10/2/2023 | Roundtrip airfare | $676.80 |
| 10/2/2023 | Transportation from airport to hotel | $26.88 |
| 10/3/2023 | Breakfast | $24.66 |
| 10/4/2023 | Breakfast | $10.20 |
| 10/5/2023 | Breakfast | $19.74 |
| 10/5/2023 | Dinner | $29.87 |
| 10/5/2023 | Transportation from hotel to airport | $28.72 |
| 10/5/2023 | Airport parking | $120.00 |
| 10/6/2023 | Hotel | $1,631.37 |
| 10/23/2023 | Roundtrip airfare | $521.59 |
| 10/24/2023 | Lunch for Drs. Metzner, Hughes, Barboza, Johnson and Ms. Rea | $168.88 |
| 10/25/2023 | Hotel | $497.90 |
| 10/25/2023 | Rental car | $435.78 |
| 10/25/2023 | Gasoline | $10.67 |
| 10/26/2023 | Hotel | $318.36 |
| 10/26/2023 | Breakfast | $25.83 |

**Jeffrey L. Metzner, M.D., P.C.**



| 10/26/2023 | Airport parking | $90.00 |
|---|---|---|

**Total Disbursements**     **$4,637.25**

| Subtotal Professional Fees | $17,275.00 |
|---|---|
| Subtotal Travel | $2,313.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$19,588.00** |
| Subtotal Disbursements | $4,637.25 |
| **Total Due** | **$24,225.25** |

**Mary Perrien, Ph.D.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**October 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 10/1/2023 | Attend to documents including administrative segregation unit (ASU) enhanced outpatient program (EOP) hub data for certification; review email. | 1.30 | $250.00 | $325.00 |
| 10/3/2023 | Attend to documents including defendants' revised policy on supervisory review of mental health crisis bed (MHCB) discharge safety plans; review medical records for case studies. | 2.60 | $250.00 | $650.00 |
| 10/5/2023 | Attend to documents including medical record review for site visit to California Institution for Men (CIM). | 2.40 | $250.00 | $600.00 |
| 10/6/2023 | Attend to documents including those provided by defendants for CIM site assessment. | 3.10 | $250.00 | $775.00 |
| 10/9/2023 | Attend to documents including those provided for the site assessment at CIM. | 1.20 | $250.00 | $300.00 |
| 10/10/2023 | Attend site visit at CIM; attend to logs and data provided by CIM. | 9.20 | $250.00 | $2,300.00 |
| 10/11/2023 | Attend site visit at CIM; attend to additional data and documents provided by CIM; draft exit bullet points. | 12.80 | $250.00 | $3,200.00 |
| 10/12/2023 | Attend site visit at CIM; conduct exit conference; draft report post-site visit. | 6.10 | $250.00 | $1,525.00 |
| 10/13/2023 | Attend to documents including defendants' policies on using psychology and social work practicum students and interns and provide feedback. | 0.90 | $250.00 | $225.00 |
| 10/15/2023 | Attend to documents including materials from CIM site visit; draft report. | 1.40 | $250.00 | $350.00 |
| 10/17/2023 | Review email; attend to documents including defendants' revised policy on indecent exposure. | 2.30 | $250.00 | $575.00 |
| 10/19/2023 | Attend to documents including defendants' data and documentation for August 2023 ASU EOP hub certifications. | 3.10 | $250.00 | $775.00 |
| 10/25/2023 | Attend to documents including CIM data and draft site report. | 2.20 | $250.00 | $550.00 |
| 10/26/2023 | Attend to documents including CIM data and draft site report. | 2.70 | $250.00 | $675.00 |

**Mary Perrien, Ph.D.**

| | | | | |
|---|---|---|---|---|
| 10/31/2023 | Attend to documents including activity in the case; review email; draft CIM site report. | 2.50 | $250.00 | $625.00 |
| **Total Professional Fees** | | **53.80** | **$250.00** | **$13,450.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 10/9/2023 | Travel from Boise, ID to Riverside, CA. | 10.70 | $90.00 | $963.00 |
| 10/12/2023 | Travel from Chino, CA to Boise, ID. | 8.60 | $90.00 | $774.00 |
| **Total Travel Fees** | | **19.30** | **$90.00** | **$1,737.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|---|---|---|
| 10/9/2023 | Dinner | $7.71 |
| 10/10/2023 | Breakfast and lunch | $40.52 |
| 10/11/2023 | Breakfast and lunch | $47.51 |
| 10/11/2023 | Dinner | $40.00 |
| 10/12/2023 | Dinner | $12.12 |
| 10/12/2023 | Hotel | $625.14 |
| 10/23/2023 | Airfare | $1,118.28 |
| **Total Disbursements** | | **$1,891.28** |

| | |
|---|---|
| Subtotal Professional Fees | $13,450.00 |
| Subtotal Travel | $1,737.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$15,187.00** |
| Subtotal Disbursements | $1,891.28 |
| **Total Due** | **$17,078.28** |

**PATRICIA WILLIAMS, ESQ.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**October 2023 Invoice**

**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 10/1/2023 | Work on 30th Round Monitoring Report. | 5.80 | $250.00 | $1,450.00 |
| 10/3/2023 | Attend court hearing; review email correspondence. | 8.50 | $250.00 | $2,125.00 |
| 10/4/2023 | Attend court hearing. | 8.00 | $250.00 | $2,000.00 |
| 10/5/2023 | Attend court hearing. | 5.70 | $250.00 | $1,425.00 |
| 10/7/2023 | Review email correspondence; work on California Institution for Men (CIM) pre-site data. | 6.50 | $250.00 | $1,625.00 |
| 10/8/2023 | Review CIM pre-site data; prepare scheduling memorandum. | 6.80 | $250.00 | $1,700.00 |
| 10/10/2023 | Attend CIM site visit; attend to team planning; review and respond to email correspondence. | 8.00 | $250.00 | $2,000.00 |
| 10/11/2023 | Attend CIM site visit; review email correspondence; participate in teleconference with Dr. Johnson. | 9.00 | $250.00 | $2,250.00 |
| 10/12/2023 | Attend CIM site visit; attend to team planning; participate in teleconference with defendants. | 6.00 | $250.00 | $1,500.00 |
| 10/15/2023 | Work on CIM report; review email correspondence; attend to team planning. | 4.00 | $250.00 | $1,000.00 |
| 10/16/2023 | Participate in meeting with team; plaintiffs; prepare scheduling memorandum; work on CIM, High Desert State Prison (HDSP) documentation. | 8.00 | $250.00 | $2,000.00 |
| 10/17/2023 | Attend to team planning; work on HDSP report. | 5.80 | $250.00 | $1,450.00 |
| 10/18/2023 | Participate in team meeting, teleconference with Dr. Masotta; defendants; attend to team planning; work on CIM report. | 7.00 | $250.00 | $1,750.00 |
| 10/19/2023 | Attend meeting with defendants; HDSP exit conference; work on HDSP report. | 7.50 | $250.00 | $1,875.00 |
| 10/20/2023 | Work on CIM report; attend suicide prevention exit for California Men's Colony, Salinas Valley State Prison; participate in teleconference with Dr. Johnson; attend to team planning. | 6.00 | $250.00 | $1,500.00 |
| 10/23/2023 | Participate in meeting with team; plaintiffs; attend to team planning; review email correspondence; work on Sierra Conservation Center (SCC) documents. | 5.10 | $250.00 | $1,275.00 |
| 10/24/2023 | Work on Department of State Hospitals (DSH) report, CIM report; patriciate in teleconference with Dr. Hughes; Mr. Raffa. | 5.90 | $250.00 | $1,475.00 |
| 10/25/2023 | Work on DSH report; participate in team meeting; attend to team planning. | 4.00 | $250.00 | $1,000.00 |

**PATRICIA WILLIAMS, ESQ.**



| 10/26/2023 | Work on DSH report, HDSP report; attend to team planning; review email correspondence; participate in teleconference with Dr. Hughes; Mr. Raffa. | 6.50 | $250.00 | $1,625.00 |
|---|---|---|---|---|
| 10/27/2023 | Work on HDSP, California Correctional Institution (CCI) pre-site documents; review email correspondence; participate in teleconference with Ms. Tate; Dr. Johnson; Dr. Main; Dr. Masotta. | 5.70 | $250.00 | $1,425.00 |
| 10/30/2023 | Participate in teleconference with team; Mr. Raffa; Dr. Masotta; Ms. Tate; Ms. McClendon-Hunt; Dr. Hughes; Dr. Metzner; attend meeting with plaintiffs; work on CIM report. | 7.80 | $250.00 | $1,950.00 |
| 10/31/2023 | Participate in teleconference with Mr. Raffa; Ms. McClendon-Hunt; Dr. Metzner; work on DSH report and CCI documents. | 4.70 | $250.00 | $1,175.00 |
| **Total Professional Fees** | | **142.30** | **$250.00** | **$35,575.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 10/2/2023 | Travel from Voorhees, NJ to Sacramento, CA. | 13.50 | $90.00 | $1,215.00 |
| 10/6/2023 | Travel from Sacramento, CA to Voorhees, NJ. | 10.00 | $90.00 | $900.00 |
| 10/9/2023 | Travel from Voorhees, NJ to Riverside, CA. | 14.10 | $90.00 | $1,269.00 |
| 10/12/2023 | Travel from Chino, CA to San Diego, CA. | 2.30 | $90.00 | $207.00 |
| 10/13/2023 | Travel from San Diego, CA to Providence, RI. | 15.00 | $90.00 | $1,350.00 |
| **Total Travel Fees** | | **54.90** | **$90.00** | **$4,941.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|---|---|---|
| 10/2/2023 | Transportation | $44.66 |
| 10/2/2023 | Transportation | $48.75 |
| 10/3/2023 | Hotel | $168.64 |
| 10/6/2023 | Hotel | $901.32 |
| 10/6/2023 | Transportation | $24.89 |
| 10/10/2023 | Lunch | $13.70 |
| 10/10/2023 | Dinner | $40.00 |
| 10/11/2023 | Car rental | $156.01 |
| 10/12/2023 | Hotel | $416.76 |
| **Total Disbursements** | | **$1,814.73** |

| | |
|---|---|
| Subtotal Professional Fees | $35,575.00 |
| Subtotal Travel | $4,941.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$40,516.00** |
| Subtotal Disbursements | $1,814.73 |
| | |
| **Total Due** | **$42,330.73** |

**HENRY A. DLUGACZ, MSW, JD**
**BELDOCK LEVINE & HOFFMAN LLP**



Matthew A. Lopes, Jr.
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**



**October 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 10/2/2023 | Prepare for and participate in meetings with data team; participate in telephone calls with Mr. Ryan; work on data issues and data report; attention to email. | 3.30 | $250.00 | $825.00 |
| 10/3/2023 | Attend court hearing; prepare for and participate in teleconference concerning business rules and methodology review (BRMR); attention to email. | 8.50 | $250.00 | $2,125.00 |
| 10/4/2023 | Attend court hearing. | 8.20 | $250.00 | $2,050.00 |
| 10/5/2023 | Attend court hearing; work on data issues; attention to email. | 7.70 | $250.00 | $1,925.00 |
| 10/9/2023 | Work on data issues; attention to email. | 3.30 | $250.00 | $825.00 |
| 10/10/2023 | Prepare for and participate in meetings with data team and BRMR; participate in telephone calls with Dr. Metzner; Dr. Perrien; Mr. Walsh; attention to email. | 4.40 | $250.00 | $1,100.00 |
| 10/11/2023 | Work on Special Master's data update report and on data issues; participate in telephones calls with Special Master Lopes; Dr. Perrien; Mr. Ryan; review multiple court orders and related documents; attention to email. | 2.90 | $250.00 | $725.00 |
| 10/12/2023 | Work on Special Master's data update report and data issues; participate in telephone calls with Mr. Walsh; Dr. Perrien; attention to email. | 3.00 | $250.00 | $750.00 |
| 10/13/2023 | Prepare for and participate in meeting with data team and monthly team meeting; work on Special Master's data update report and data issues; attention to email. | 2.00 | $250.00 | $500.00 |
| 10/16/2023 | Prepare for and participate in weekly meeting with team, meeting with plaintiffs, and meeting with data team; work on data issues; participate in telephone calls with Special Master Lopes; Mr. Walsh; Dr. Metzner; Ms. Williams; Mr. Ryan; attention to email. | 4.10 | $250.00 | $1,025.00 |
| 10/17/2023 | Prepare for and participate in teleconferences concerning BRMR, and meeting with Mr. Walsh and Mr. Ryan; participate in telephone call with Mr. Ryan; work on data issues; work on Special Master's dispute resolution statement and proposed resolution; attention to email. | 5.70 | $250.00 | $1,425.00 |

**HENRY A. DLUGACZ, MSW, JD**
**BELDOCK LEVINE & HOFFMAN LLP**



| 10/18/2023 | Work on Special Master's proposals to resolve multiple disputes, and reconciliation of disputes subject to timely compliance methodology dispute; work on data issues; participate in telephone calls with Special Master Lopes; Mr. Walsh; attention to email. | 6.20 | $250.00 | $1,550.00 |
|---|---|---|---|---|
| 10/19/2023 | Prepare for and participate in meeting with defense counsel, and monthly hub certification and review meeting; participate in telephone calls with Special Master Lopes, Dr. Metzner, Mr. Walsh and Mr. Ryan; attention to email. | 2.20 | $250.00 | $550.00 |
| 10/20/2023 | Prepare for and participate in meeting with data team and meeting with Special Master Lopes, Dr. Metzner, and Mr. Walsh; work on data issues; review multiple documents including court order and concerning administrative segregation hub certifications and parties' final briefs for staffing hearing; attention to email. | 3.70 | $250.00 | $925.00 |
| 10/21/2023 | Participate in telephone call with Special Master Lopes; work on data issue; attention to email. | 1.20 | $250.00 | $300.00 |
| 10/22/2023 | Attention to email. | 0.30 | $250.00 | $75.00 |
| 10/23/2023 | Prepare for and participate in weekly team meeting, meeting with Special Master Lopes and Mr. Walsh and a meeting with Mr. Walsh and Ms. Ells; Mr. Walsh and Ms. Thorn and meeting with plaintiffs; participate in telephone calls with Special Master Lopes; Mr. Walsh; work on data issues; attention to email. | 4.80 | $250.00 | $1,200.00 |
| 10/24/2023 | Work on data issues; review defendants' objections to Special Master's Report and Recommendation Regarding Third-Level Data Remediation Dispute Regarding Timely Compliance Methodology, errata and revised report regarding same and various related documents and court orders; participate in telephone call with Dr. Metzner; attention to email. | 3.60 | $250.00 | $900.00 |
| 10/25/2023 | Prepare for and participate in meeting with data team and weekly team meeting; participate in telephone call with Special Master Lopes; work on data issues; attention to email. | 3.30 | $250.00 | $825.00 |
| 10/26/2023 | Work on data issues including assessment of approaches to modified dispute resolution process per court order; participate in telephone call with Ms. Jackson-Gleich; attention to email. | 3.70 | $250.00 | $925.00 |
| 10/27/2023 | Prepare for and participate in meeting with Special Master Lopes and data team; participate in telephone calls with Dr. Metzner; Dr. Hughes; Dr. Perrien; Dr. Barboza; Dr. Masotta; Mr. Hayes; attention to email. | 3.00 | $250.00 | $750.00 |
| 10/28/2023 | Attention to email. | 1.00 | $250.00 | $250.00 |
| 10/29/2023 | Attention to email. | 0.60 | $250.00 | $150.00 |

**HENRY A. DLUGACZ, MSW, JD**
**BELDOCK LEVINE & HOFFMAN LLP**



| Date | | Hrs | Rate/Hr | Dollar Amt |
|------|-----|-----|---------|-----------|
| 10/30/2023 | Prepare for and participate in weekly meeting with Special Master Lopes and team, meeting with plaintiffs, and meeting with data team; participate in telephone calls with Special Master Lopes; Dr. Johnson; Dr. Potter; Dr. Main; Ms. Rea; Ms. McClendon-Hunt; attention to email. | 3.90 | $250.00 | $975.00 |
| 10/31/2023 | Prepare for and participate in meeting with data team, and BRMR; review and comment on Department of State Hospitals (DSH) report; participate in telephone calls with Special Master Lopes; Dr. Metzner; Mr. Walsh; Dr. Potter; Ms. McClendon-Hunt; work on data issues; attention to email. | 7.20 | $250.00 | $1,800.00 |
| **Total Professional Fees** | | **97.80** | **$250.00** | **$24,450.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 10/6/2023 | Sacramento, CA to New York, NY. | 13.40 | $90.00 | $1,206.00 |
| **Total Travel Fees** | | **13.40** | **$90.00** | **$1,206.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|------|----------|-----------|
| 10/1/2023 | Breakfast | $12.92 |
| 10/2/2023 | Breakfast | $12.92 |
| 10/2/2023 | Lunch | $15.28 |
| 10/3/2023 | Breakfast | $17.64 |
| 10/4/2023 | Breakfast | $17.64 |
| 10/5/2023 | Breakfast | $12.15 |
| 10/6/2023 | Breakfast | $31.55 |
| 10/6/2023 | Hotel | $3,709.82 |
| 10/6/2023 | Parking | $332.50 |
| 10/6/2023 | Taxi | $33.77 |
| 10/6/2023 | Rountrip airfare | $1,516.10 |
| **Total Disbursements** | | **$5,712.29** |

| | |
|---|---|
| Subtotal Professional Fees | $24,450.00 |
| Subtotal Travel | $1,206.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$25,656.00** |
| Subtotal Disbursements | $5,712.29 |
| **Total Due** | **$31,368.29** |

**Lindsay M. Hayes, Expert**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**October 2023 Invoice**

**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 10/2/2023 | Attention to document review and develop suicide assessment report for California Medical Facility (CMF); review revised mental health crisis bed (MHCB) supervisory review of safety plans draft policy. | 9.50 | $250.00 | $2,375.00 |
| 10/3/2023 | Participate in teleconferences with the suicide prevention response unit (SPRU) and business rules and methodology review (BRMR) meetings; attention to medical chart reviews regarding recent inmate suicides at California Men's Colony (CMC) on September 23, 2023, San Quentin State Prison (SQ) on September 25, 2023, Kern Valley State Prison on September 30, 2023, and California Training Facility on October 1, 2023; attention to document review and develop of CMF and California State Prison/Solano (CSP/Solano) suicide | 10.80 | $250.00 | $2,700.00 |
| 10/4/2023 | Further review and edit revised MHCB supervisory review of safety plans draft policy; participate in teleconference for suicide case review of inmate suicide at Folsom State Prison (Folsom) on August 23, 2023; develop 6th reaudit suicide prevention assessment report. | 11.20 | $250.00 | $2,800.00 |
| 10/5/2023 | Participate in teleconference for BRMR meeting; develop 6th reaudit suicide prevention assessment report. | 3.50 | $250.00 | $875.00 |
| 10/6/2023 | Conduct teleconferences for suicide prevention assessment exits at CMF and CSP/Solano; review revised draft of new intake cell policy; prepare for upcoming suicide prevention assessments at CMC and Salinas Valley State Prison (SVSP). | 2.60 | $250.00 | $650.00 |
| 10/10/2023 | Conduct onsite suicide prevention assessment of CMC, including staff and patient interviews, chart and document review, housing unit inspection, observation of interdisciplinary treatment team (IDTT) meetings, nursing intake screening, and psychiatric technician (PT) rounds; participate in telephone calls with team members; review suicide prevention data indicators. | 11.30 | $250.00 | $2,825.00 |
| 10/11/2023 | Conduct onsite suicide prevention assessment of CMC, including staff and patient interviews, chart and document review, housing unit inspection, observe IDTT meetings, nursing intake screening, and PT rounds; participate in team teleconference; review suicide prevention data indicators. | 9.90 | $250.00 | $2,475.00 |

**Lindsay M. Hayes, Expert**



| 10/12/2023 | Conduct onsite suicide prevention assessment of SVSP, including staff and patient interviews, chart and document review, housing unit inspection, observe IDTT meetings, nursing intake screening, and PT rounds; review suicide prevention data indicators. | 10.10 | $250.00 | $2,525.00 |
|---|---|---|---|---|
| 10/13/2023 | Conduct onsite suicide prevention assessment of SVSP, including staff and patient interviews, chart and document review, housing unit inspection, observe IDTT meetings, nursing intake screening, and PT rounds; participate in team teleconference. | 9.00 | $250.00 | $2,250.00 |
| 10/16/2023 | Attention to document review and develop suicide assessment report for CMC; participate in teleconferences for weekly data team meeting, and monthly headquarters suicide prevention and response focused improvement team (SPRFIT) meeting. | 9.40 | $250.00 | $2,350.00 |
| 10/17/2023 | Attention to document review and develop suicide assessment report for CMC and SVSP; participate in teleconferences for BRMR meeting; review central office monitoring reports for weeks of September 18 through September 22, September 25 through September 29, and October 2 through October 6, 2023. | 7.50 | $250.00 | $1,875.00 |
| 10/18/2023 | Document review and develop suicide assessment report for SVSP; participate in teleconference for weekly team meeting. | 9.00 | $250.00 | $2,250.00 |
| 10/19/2023 | Review and provide comments to CDCR 2022 annual suicide report; prepare for suicide prevention assessments of CMC and SVSP; participate in teleconference regarding monthly suicide prevention updates meeting. | 9.30 | $250.00 | $2,325.00 |
| 10/20/2023 | Conduct teleconferences for suicide prevention assessment exits at CMC and SVSP; review medical charts and draft suicide reports for inmate suicides at High Desert State Prison (HDSP) on September 11, 2023 and SQ on September 16, 2023; develop 6th reaudit suicide prevention assessment report. | 8.00 | $250.00 | $2,000.00 |
| 10/24/2023 | Develop 6th reaudit suicide prevention assessment report. | 7.50 | $250.00 | $1,875.00 |
| 10/25/2023 | Participate in teleconferences for weekly team meeting and weekly team data meeting; develop 6th reaudit suicide prevention assessment report. | 5.00 | $250.00 | $1,250.00 |
| 10/27/2023 | Develop 6th reaudit suicide prevention assessment report; prepare for HDSP and Pelican Bay State Prison suicide prevention assessments; review medical chart for inmate suicide at Folsom on October 22, 2023; review central office monitoring report for week of October 9, 2023 through October 13, 2023. | 8.00 | $250.00 | $2,000.00 |
| 10/29/2023 | Develop 6th reaudit suicide prevention assessment report. | 2.00 | $250.00 | $500.00 |
| 10/31/2023 | Conduct onsite suicide prevention assessment of HDSP, including staff and patient interviews, chart and document review, housing unit inspection, and PT rounds. | 8.60 | $250.00 | $2,150.00 |
| **Total Professional Fees** | | **152.20** | **$250.00** | **$38,050.00** |

**Lindsay M. Hayes, Expert**



**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 10/9/2023 | Travel from Mashpee, MA to San Luis Obispo, CA. | 11.00 | $90.00 | $990.00 |
| 10/11/2023 | Travel from San Luis Obispo, CA to Salinas, CA. | 2.10 | $90.00 | $189.00 |
| 10/13/2023 | Travel from Salinas, CA to San Francisco, CA. | 2.40 | $90.00 | $216.00 |
| 10/14/2023 | Travel from San Francisco, CA to Mashpee, MA. | 9.50 | $90.00 | $855.00 |
| 10/30/2023 | Travel from Mashpee, MA to Reno, NV. | 11.50 | $90.00 | $1,035.00 |
| 10/31/2023 | Travel from Reno, NV to Susanville, CA. | 2.00 | $90.00 | $180.00 |
| **Total Travel Fees** | | **38.50** | **$90.00** | **$3,465.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|------|----------|------------|
| 10/9/2023 | Roundtrip airfare | $1,153.00 |
| 10/9/2023 | Hotel | $326.31 |
| 10/9/2023 | Meal | $17.99 |
| 10/9/2023 | Meal | $37.13 |
| 10/10/2023 | Meal | $9.71 |
| 10/10/2023 | Parking | $5.55 |
| 10/11/2023 | Meal | $8.49 |
| 10/11/2023 | Hotel | $435.36 |
| 10/12/2023 | Meal | $14.29 |
| 10/13/2023 | Meal | $12.79 |
| 10/13/2023 | Gasoline | $91.48 |
| 10/13/2023 | Rental car | $826.67 |
| 10/13/2023 | Meal | $40.00 |
| 10/13/2023 | Hotel | $318.36 |
| 10/14/2023 | Airport parking | $246.00 |
| 10/30/2023 | One-way airfare | $283.20 |
| 10/30/2023 | Hotel | $246.03 |
| **Total Disbursements** | | **$4,072.36** |

| | |
|---|---|
| Subtotal Professional Fees | $38,050.00 |
| Subtotal Travel | $3,465.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$41,515.00** |
| Subtotal Disbursements | $4,072.36 |
| **Total Due** | **$45,587.36** |

**Timothy A. Rougeux**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**October 2023 Invoice**

**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 10/2/2023 | Attend pre-business rules and methodology review (BRMR) meeting; review a suicide case report; attend to correspondence. | 4.60 | $235.00 | $1,081.00 |
| 10/3/2023 | Attend BRMR meeting; attend to correspondence. | 4.90 | $235.00 | $1,151.50 |
| 10/5/2023 | Attend mental health headquarters monitoring (MHHQM) meetings; attend to correspondence. | 3.70 | $235.00 | $869.50 |
| 10/6/2023 | Attend MHHQM meetings; attend to correspondence. | 1.80 | $235.00 | $423.00 |
| 10/9/2023 | Attend MHHQM meetings; attend to correspondence. | 3.20 | $235.00 | $752.00 |
| 10/10/2023 | Attend BRMR meeting; attend to correspondence. | 3.60 | $235.00 | $846.00 |
| 10/11/2023 | Attend MHHQM meetings and team meeting; attend to correspondence. | 2.30 | $235.00 | $540.50 |
| 10/12/2023 | Attend MHHQM meetings and weekly coordination meeting with defendants; attend to correspondence. | 6.30 | $235.00 | $1,480.50 |
| 10/13/2023 | Attend monthly team meeting and MHHQM meetings; attend to correspondence. | 2.20 | $235.00 | $517.00 |
| 10/16/2023 | Attend MHHQM meetings and briefing with plaintiffs; attend to correspondence. | 2.80 | $235.00 | $658.00 |
| 10/17/2023 | Attend BRMR meeting; attend to correspondence. | 3.90 | $235.00 | $916.50 |
| 10/19/2023 | Attend MHHQM meetings; attend to correspondence. | 5.90 | $235.00 | $1,386.50 |
| 10/23/2023 | Attend meeting with plaintiffs. | 0.50 | $235.00 | $117.50 |
| 10/24/2023 | Attend suicide prevention summit; attend to correspondence. | 8.90 | $235.00 | $2,091.50 |
| 10/25/2023 | Attend internal pre-BRMR meeting; weekly meeting and suicide summit. | 8.70 | $235.00 | $2,044.50 |
| 10/26/2023 | Attend Armstrong/Coleman program review all parties meeting; review two suicide case reports; attend to correspondence. | 5.30 | $235.00 | $1,245.50 |
| 10/27/2023 | Attend MHHQM meetings; attend to correspondence. | 3.50 | $235.00 | $822.50 |
| 10/30/2023 | Attend internal pre-BRMR meeting and briefing with plaintiffs; attend to correspondence. | 4.10 | $235.00 | $963.50 |
| 10/31/2023 | Attend internal pre-BRMR and BRMR meeting; attend to correspondence. | 6.20 | $235.00 | $1,457.00 |
| **Total Professional Fees** | | **82.40** | **$235.00** | **$19,364.00** |

**Timothy A. Rougeux**



**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 10/23/2023 | Drive from Elk Grove, CA to San Rafael, CA. | 1.50 | $90.00 | $135.00 |
| 10/25/2023 | Drive from San Rafael, CA to Elk Grove, CA. | 2.80 | $90.00 | $252.00 |
| **Total Travel Fees** | | **4.30** | **$90.00** | **$387.00** |

**Mileage**

| Date | Activity | Miles | Rate | Dollar Amt |
|------|----------|-------|------|-----------|
| 10/23/2023 | Drive from Elk Grove, CA to San Rafael, CA. | 93.00 | $0.655 | $60.92 |
| 10/25/2023 | Drive from San Rafael, CA to Elk Grove, CA. | 93.00 | $0.655 | $60.92 |
| **Total Mileage** | | **186.00** | **$0.655** | **$121.83** |

**Disbursements**

| Date | Activity | Dollar Amt |
|------|----------|-----------|
| 10/23/2023 | Dinner for Mr. Rougeux, Dr. Metzner, Dr. Hughes, Ms. Rea, Dr. Barboza | $187.93 |
| 10/25/2023 | Hotel | $477.90 |
| **Total Disbursements** | | **$665.83** |

| | |
|---|---|
| Subtotal Professional Fees | $19,364.00 |
| Subtotal Travel | $387.00 |
| Subtotal Mileage | $121.83 |
| **Total of Fees, Travel and Mileage** | **$19,872.83** |
| Subtotal Disbursements | $665.83 |
| **Total Due** | **$20,538.66** |

**Maria Masotta PsyD**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**October 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 10/4/2023 | Work on document review for High Desert State Prison (HDSP) site visit. | 1.40 | $250.00 | $350.00 |
| 10/5/2023 | Work on healthcare record reviews for HDSP site visit. | 5.40 | $250.00 | $1,350.00 |
| 10/6/2023 | Work on healthcare record reviews for HDSP site visit; attend to email. | 1.90 | $250.00 | $475.00 |
| 10/11/2023 | Attend to email. | 0.50 | $250.00 | $125.00 |
| 10/13/2023 | Attend monthly team teleconference; work on HDSP case reviews. | 0.90 | $250.00 | $225.00 |
| 10/17/2023 | Attend 30th monitoring round site visit at HDSP. | 7.70 | $250.00 | $1,925.00 |
| 10/18/2023 | Attend 30th monitoring round site visit at HDSP and weekly team meeting; attend to off-site document review. | 11.50 | $250.00 | $2,875.00 |
| 10/19/2023 | Attend 30th monitoring round site visit at HDSP; attend to off-site document review. | 4.80 | $250.00 | $1,200.00 |
| 10/23/2023 | Draft report for HDSP 30th monitoring round site visit. | 3.00 | $250.00 | $750.00 |
| 10/24/2023 | Work on healthcare record reviews for HDSP site visit; attend to email. | 2.50 | $250.00 | $625.00 |
| 10/25/2023 | Attend weekly coordination call; work on HDSP healthcare record reviews. | 4.40 | $250.00 | $1,100.00 |
| 10/26/2023 | Attend to email; work on HDSP report. | 1.10 | $250.00 | $275.00 |
| **Total Professional Fees** | | **45.10** | **$250.00** | **$11,275.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 10/16/2023 | Travel from Middletown, CT to Reno, NV. | 12.80 | $90.00 | $1,152.00 |
| 10/17/2023 | Travel from Reno, NV to Susanville, CA. | 1.60 | $90.00 | $144.00 |
| 10/19/2023 | Travel from Susanville, CA to Reno, NV. | 2.00 | $90.00 | $180.00 |
| 10/20/2023 | Travel from Reno, NV to Middletown, CT. | 9.40 | $90.00 | $846.00 |
| **Total Travel Fees** | | **25.80** | **$90.00** | **$2,322.00** |

**Maria Masotta PsyD**



**Disbursements**

| Date | Activity | Dollar Amt |
|---|---|---|
| 10/16/2023 | Lunch | $20.85 |
| 10/16/2023 | Dinner for 10/16/23 and lunch 10/17/23 | $55.55 |
| 10/16/2023 | Transportation from airport to hotel | $25.91 |
| 10/17/2023 | Hotel | $143.88 |
| 10/17/2023 | Dinner | $28.04 |
| 10/17/2023 | Lunch | $38.26 |
| 10/18/2023 | Dinner | $21.75 |
| 10/19/2023 | Hotel | $235.40 |
| 10/19/2023 | Lunch | $20.14 |
| 10/19/2023 | Dinner | $38.48 |
| 10/20/2023 | Lunch | $23.49 |
| 10/20/2023 | Hotel | $167.37 |
| 10/20/2023 | Dinner | $16.23 |
| 10/20/2023 | Transportation | $40.11 |
| 10/20/2023 | Parking | $47.04 |
| **Total Disbursements** | | **$922.50** |

| | |
|---|---|
| Subtotal Professional Fees | $11,275.00 |
| Subtotal Travel | $2,322.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $13,597.00 |
| Subtotal Disbursements | $922.50 |
| | |
| **Total Due** | **$14,519.50** |

**Karen Rea**
**Correctional Improvement & Sustainability Consultant LLC**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**October 2023 Invoice**

**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 10/2/2023 | Attend mental health headquarters monitoring (MHHQM) meeting: attend to correspondence. | 2.10 | $250.00 | $525.00 |
| 10/3/2023 | Attend MHHQM meeting and business rules and methodology review (BRMR) meeting; review suicide case; attend to correspondence. | 8.40 | $250.00 | $2,100.00 |
| 10/4/2023 | Attend suicide case review call; attend to correspondence. | 0.80 | $250.00 | $200.00 |
| 10/5/2023 | Attend to correspondence. | 0.60 | $250.00 | $150.00 |
| 10/9/2023 | Attend MHHQM meeting: attend to correspondence. | 2.20 | $250.00 | $550.00 |
| 10/10/2023 | Attend MHHQM meeting, BRMR meeting and pharmacy and therapeutic (P&T) meeting; review suicide case; attend to | 6.80 | $250.00 | $1,700.00 |
| 10/11/2023 | Attend MHHQM meeting; attend to correspondence. | 2.40 | $250.00 | $600.00 |
| 10/16/2023 | Attend MHHQM meeting; attend to correspondence. | 1.90 | $250.00 | $475.00 |
| 10/17/2023 | Attend BRMR meeting: review suicide case: attend to correspondence. | 4.50 | $250.00 | $1,125.00 |
| 10/18/2023 | Attend MHHQM meeting and California Health Care Facility (CHCF) psychiatric inpatient program (PIP) housing review policy training; attend to correspondence. | 3.40 | $250.00 | $850.00 |
| 10/20/2023 | Attend to correspondence. | 1.50 | $250.00 | $375.00 |
| 10/23/2023 | Attend to correspondence. | 1.60 | $250.00 | $400.00 |
| 10/24/2023 | Attend suicide prevention summit; attend to correspondence. | 7.80 | $250.00 | $1,950.00 |
| 10/25/2023 | Attend suicide prevention summit; attend to correspondence. | 7.70 | $250.00 | $1,925.00 |
| 10/26/2023 | Attend to correspondence. | 2.30 | $250.00 | $575.00 |
| 10/27/2023 | Review two suicide cases; attend to correspondence. | 2.70 | $250.00 | $675.00 |
| 10/30/2023 | Attend MHHQM meeting; attend to correspondence. | 0.80 | $250.00 | $200.00 |
| 10/31/2023 | Attend BRMR meeting; attend to correspondence. | 4.10 | $250.00 | $1,025.00 |
| **Total Professional Fees** | | **61.60** | **$250.00** | **$15,400.00** |

**Karen Rea**
**Correctional Improvement & Sustainability Consultant LLC**



**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 10/23/2023 | Travel from Stockton, CA to San Rafael, CA. | 1.60 | $90.00 | $144.00 |
| 10/26/2023 | Travel from San Rafael, CA to Stockton, CA. | 2.70 | $90.00 | $243.00 |
| **Total Travel Fees** | | **4.30** | **$90.00** | **$387.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|------|----------|------------|
| 10/23/2023 | Hotel | $623.85 |
| 10/24/2023 | Dinner for Ms. Rea, Dr. Metzner, Dr. Hughes and Mr. Rougeux. | $160.00 |
| **Total Disbursements** | | **$783.85** |

| | |
|---|---|
| Subtotal Professional Fees | $15,400.00 |
| Subtotal Travel | $387.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$15,787.00** |
| Subtotal Disbursements | $783.85 |
| | |
| **Total Due** | **$16,570.85** |

**James F. DeGroot, PhD**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**October 2023 Invoice**

**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 10/3/2023 | Attend mental health headquarters monitoring (MHHQM) meeting. | 1.90 | $250.00 | $475.00 |
| 10/5/2023 | Attend MHHQM meeting. | 1.60 | $250.00 | $400.00 |
| 10/9/2023 | Attend MHHQM meeting. | 0.60 | $250.00 | $150.00 |
| 10/10/2023 | Attend MHHQM meeting. | 2.20 | $250.00 | $550.00 |
| 10/11/2023 | Attend team meeting. | 0.20 | $250.00 | $50.00 |
| 10/13/2023 | Attend monthly team call. | 0.30 | $250.00 | $75.00 |
| 10/24/2023 | Attend MHHQM meeting. | 1.10 | $250.00 | $275.00 |
| 10/25/2023 | Attend MHHQM meeting. | 1.10 | $250.00 | $275.00 |
| 10/26/2023 | Attend MHHQM meeting. | 1.10 | $250.00 | $275.00 |
| **Total Professional Fees** | | **10.10** | **$250.00** | **$2,525.00** |

| | |
|---|---|
| Subtotal Professional Fees | $2,525.00 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| Subtotal Disbursements | $0.00 |
| **Total Due** | **$2,525.00** |

**Brian Main**

███████████

**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**
████████████████

**October 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 10/1/2023 | Consult with Dr. Johnson; read Court documents; attend to email. | 1.50 | $250.00 | $375.00 |
| 10/2/2023 | Revise institutional summaries; review documents pertaining to psychiatric inpatient program (PIP) staffing, enhanced outpatient program (EOP) administrative segregation unit (ASU) and psychiatric services unit (PSU) certifications, and plaintiffs' amended suicide review letter; attend to email. | 3.50 | $250.00 | $875.00 |
| 10/4/2023 | Review plaintiffs' pre-tour memorandum and prior monitoring report for California Institution for Men (CIM) tour; attend to email. | 1.20 | $250.00 | $300.00 |
| 10/5/2023 | Coordinate CIM monitoring visit and expert assignments; respond to email. | 1.00 | $250.00 | $250.00 |
| 10/8/2023 | Review pre-site monitoring documents for CIM; attend to email. | 1.50 | $250.00 | $375.00 |
| 10/9/2023 | Review quality management materials for CIM tour; consult with Dr. Johnson regarding medication management and quality management; document follow up questions for in-person interviews at CIM; attend to email. | 2.50 | $250.00 | $625.00 |
| 10/10/2023 | Participate in onsite monitoring at CIM; review materials provided onsite; attend to email. | 9.00 | $250.00 | $2,250.00 |
| 10/11/2023 | Participate in onsite monitoring at CIM; review monitoring documents provided during site visit; read Court orders; prepare summary of preliminary findings for exit meeting; consult with Dr. Masotta and Dr. Johnson; attend to email. | 10.00 | $250.00 | $2,500.00 |
| 10/12/2023 | Participate in onsite monitoring at CIM; review contact compliance information and various documents pertaining to restricted housing units (RHUs); attend to record reviews and email. | 5.80 | $250.00 | $1,450.00 |
| 10/13/2023 | Participate in monthly meeting; review summaries for CDCR's annual mental health leadership conference and process change proposal regarding discharge safety plans; attend to email. | 2.80 | $250.00 | $700.00 |
| 10/16/2023 | Review central office monitoring summary for the week of August 2023; attend to monitoring report and email. | 3.50 | $250.00 | $875.00 |

**Brian Main**



| | | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 10/17/2023 | Review summary of central office monitoring for the week of September 25, 2023; attend to report writing and email. | 2.00 | $250.00 | $500.00 |
| 10/18/2023 | Review central office monitoring summaries for the week of October 2, 2023 and CDCR's memorandum regarding indecent exposure and disorderly conduct; attend to email. | 0.50 | $250.00 | $125.00 |
| 10/19/2023 | Read Department of State Hospitals (DSH) least restricted housing (LRH) process change; attend to email. | 0.20 | $250.00 | $50.00 |
| 10/20/2023 | Review enforcement hearing closing briefs, August 2023 summary report, and mission change documents; consult with Dr. Johnson regarding medication management; attend to report writing and email. | 2.00 | $250.00 | $500.00 |
| 10/23/2023 | Participate in weekly call with plaintiffs' counsel; review central office monitoring report for the week of September 2023; attend to report and email. | 1.80 | $250.00 | $450.00 |
| 10/24/2023 | Read Court orders and plaintiffs' response regarding design housing facilities; attend to email. | 1.00 | $250.00 | $250.00 |
| 10/25/2023 | Participate in weekly team meeting; review defendants' ASU EOP and PSU certification reports; consult with Dr. Johnson and Ms. Rea; coordinate California State Prison/Solano (CSP/Solano) assigments and site visit; attend to report writing and email. | 3.00 | $250.00 | $750.00 |
| 10/26/2023 | Read plaintiffs' letter regarding restrictive housing unit out-of-cell time, defendants' mission changes update, central office monitoring summary, and waitlists and transfers compliance report; review CSP/Solano documents for upcoming site visit; attend to report writing and email. | 3.50 | $250.00 | $875.00 |
| 10/27/2023 | Review defendants' objections regarding the Special Master's proposed data remediation proposal; attend to field report and email. | 3.80 | $250.00 | $950.00 |
| 10/30/2023 | Participate in weekly call with plaintiffs' counsel; consult with Dr. Johnson regarding record reviews; attend to field report, record reviews, and email. | 6.50 | $250.00 | $1,625.00 |
| **Total Professional Fees** | | **66.60** | **$250.00** | **$16,650.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 10/2/2023 | Travel from Sacramento, CA to San Diego, CA. | 4.20 | $90.00 | $378.00 |
| 10/9/2023 | Travel from San Diego, CA to Riverside, CA. | 2.50 | $90.00 | $225.00 |
| 10/13/2023 | Travel from Riverside, CA to San Diego, CA. | 2.30 | $90.00 | $207.00 |
| **Total Travel Fees** | | **9.00** | **$90.00** | **$810.00** |

**Brian Main**

**Disbursements**

| Date | Activity | Dollar Amt |
|------|----------|-----------:|
| 10/2/2023 | Breakfast | $15.65 |
| 10/2/2023 | Lunch | $22.44 |
| 10/2/2023 | Dinner | $40.00 |
| 10/2/2023 | Airfare | $227.90 |
| 10/2/2023 | Transportation to airport | $36.53 |
| 10/2/2023 | Transportation from airport | $107.03 |
| 10/10/2023 | Breakfast and lunch | $61.92 |
| 10/11/2023 | Breakfast for Ms. Williams and Dr. Main | $40.00 |
| 10/11/2023 | Lunch | $27.10 |
| 10/12/2023 | Breakfast and lunch | $57.17 |
| 10/12/2023 | Hotel | $716.45 |
| 10/13/2023 | Rental car | $659.03 |
| **Total Disbursements** | | **$2,011.22** |

| | | |
|---|---|---:|
| | Subtotal Professional Fees | $16,650.00 |
| | Subtotal Travel | $810.00 |
| | Subtotal Mileage | $0.00 |
| | **Total of Fees, Travel and Mileage** | **$17,460.00** |
| | Subtotal Disbursements | $2,011.22 |
| | **Total Due** | **$19,471.22** |

**Sharen Barboza, Ph.D.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**October 2023 Invoice**

**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 10/2/2023 | Review emails and policy updates; review suicide case review (SCR). | 0.40 | $250.00 | $100.00 |
| 10/13/2023 | Attend team meeting. | 0.30 | $250.00 | $75.00 |
| 10/16/2023 | Review emails, updated policies, plaintiffs' response to policy updates, and recent court filings; attend call with plaintiffs. | 2.80 | $250.00 | $700.00 |
| 10/17/2023 | Review emails; work on case reviews for California Correctional Institution (CCI). | 1.00 | $250.00 | $250.00 |
| 10/18/2023 | Attend team meeting; work on case reviews for CCI. | 4.80 | $250.00 | $1,200.00 |
| 10/19/2023 | Review emails and defendants' annual suicide report; work on case reviews for CCI; attend least restrictive housing training with Correctional Institution for Women (CIW) staff. | 5.10 | $250.00 | $1,275.00 |
| 10/20/2023 | Work on responses to feedback regarding Department of State Hospitals (DSH) monitoring report draft and CCI case reviews; review emails. | 5.00 | $250.00 | $1,250.00 |
| 10/24/2023 | Review emails; attend Suicide Prevention Summit. | 8.10 | $250.00 | $2,025.00 |
| 10/25/2023 | Review emails and recent court documents; attend weekly call and Suicide Prevention Summit. | 7.80 | $250.00 | $1,950.00 |
| 10/27/2023 | Review emails, recent court orders, mission changes, and SCRs. | 2.50 | $250.00 | $625.00 |
| 10/30/2023 | Prepare for CCI site visit; attend call with plaintiffs. | 7.00 | $250.00 | $1,750.00 |
| 10/31/2023 | Prepare for and attend SCR call. | 0.70 | $250.00 | $175.00 |
| **Total Professional Fees** | | **45.50** | **$250.00** | **$11,375.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 10/23/2023 | Travel from Clinton, NY to San Rafael, CA. | 12.50 | $90.00 | $1,125.00 |
| 10/25/2023 | Travel from San Rafael, CA to San Francisco, CA. | 1.20 | $90.00 | $108.00 |
| 10/26/2023 | Travel from San Francisco, CA to Clinton, NY. | 9.90 | $90.00 | $891.00 |
| **Total Travel Fees** | | **23.60** | **$90.00** | **$2,124.00** |

**Sharen Barboza, Ph.D.**



**Disbursements**

| Date | Activity | Dollar Amt |
|------|----------|-----------|
| 10/17/2023 | Flight to Sacramento, CA and return from Bakersfield, CA | $1,334.41 |
| 10/24/2023 | Dinner | $40.00 |
| 10/25/2023 | Lunch for Dr. Metzner, Dr. Hughes, Ms. Rea, Mr. Rougeaux, Dr. Johnson, and Dr. Barboza | $132.74 |
| 10/25/2023 | Hotel in San Rafael, CA | $507.11 |
| 10/26/2023 | Hotel in San Francisco, CA | $318.36 |
| 10/26/2023 | Airport parking | $66.00 |
| 10/27/2023 | Flight to Bakersfield, CA credit of $434.50 applied from flights booked above | $145.90 |
| **Total Disbursements** | | **$2,544.52** |

| | |
|---|---|
| Subtotal Professional Fees | $11,375.00 |
| Subtotal Travel | $2,124.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $13,499.00 |
| Subtotal Disbursements | $2,544.52 |
| **Total Due** | **$16,043.52** |



Daniel F. Potter

**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

October Invoice
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 10/1/2023 | Update notes and data summary; attention to communications. | 4.20 | $250.00 | $1,050.00 |
| 10/2/2023 | Prepare for and participate in experts' meeting, mental health verification team meeting; validation and verification work with Dr. Leidner; business rules and methodology review (BRMR) material review and preparation; update notes; attend to communications. | 9.90 | $250.00 | $2,475.00 |
| 10/3/2023 | Prepare for and participate in mental health verification meeting, BRMR meeting; update notes; attend to communications. | 8.60 | $250.00 | $2,150.00 |
| 10/4/2023 | Prepare for and participate in mental health verification meeting; update writings and notes; attention to communications. | 7.20 | $250.00 | $1,800.00 |
| 10/5/2023 | Prepare for and participate in mental health verification meeting, change advisory prioritization committee (CAPC) meeting, meeting with Dr. Cartwright; BRMR material review and preparation; update notes and data summary; attention to communications. | 10.40 | $250.00 | $2,600.00 |
| 10/7/2023 | Work on data summary; attention to communications. | 2.70 | $250.00 | $675.00 |
| 10/9/2023 | Prepare for and participate in experts' meetings, mental health verification meeting; BRMR material review and preparation; update notes; attend to communications. | 8.30 | $250.00 | $2,075.00 |
| 10/10/2023 | Prepare for and participate in experts' meeting, mental health verification meeting, BRMR meeting; update writings; attention to | 10.40 | $250.00 | $2,600.00 |
| 10/12/2023 | Prepare for and participate in mental health verification meeting and CAPC meeting; BRMR material review and preparation; update writings; attend to communications. | 7.80 | $250.00 | $1,950.00 |
| 10/13/2023 | Prepare for and participate in experts' meetings; BRMR item review and preparation; update notes; attention to communications. | 4.20 | $250.00 | $1,050.00 |
| 10/15/2023 | Work on data summary; attention to communications. | 3.10 | $250.00 | $775.00 |
| 10/16/2023 | Prepare for and participate in mental health verification meeting, plaintiffs' meeting; BRMR material review and preparation; update notes; attend to communications. | 9.30 | $250.00 | $2,325.00 |
| 10/17/2023 | Prepare for and participate in mental health verification meeting and BRMR meeting; BRMR material review and preparation; update notes; attend to communications. | 9.60 | $250.00 | $2,400.00 |

**Daniel F. Potter**



| 10/20/2023 | Prepare for and participate in experts' meeting; BRMR material review and preparation; update notes and data summary; attention to communications. | 7.50 | $250.00 | $1,875.00 |
|---|---|---|---|---|
| 10/22/2023 | Work on data summary; attention to communications. | 5.10 | $250.00 | $1,275.00 |
| 10/23/2023 | Prepare for and participate in mental health verification meeting, plaintiffs' meeting; update notes; attend to communications. | 8.50 | $250.00 | $2,125.00 |
| 10/25/2023 | Prepare for and participate in experts' meeting; update notes; attend to communications. | 3.70 | $250.00 | $925.00 |
| 10/26/2023 | Prepare for and participate in mental health verification meeting; BRMR material review; update writings and notes; attention to communications. | 5.80 | $250.00 | $1,450.00 |
| 10/27/2023 | Prepare for and participate in experts' meeting; BRMR material review and preparation; update notes and data summary; attention to communications. | 8.80 | $250.00 | $2,200.00 |
| 10/28/2023 | Work on data summary; attention to communications. | 5.30 | $250.00 | $1,325.00 |
| 10/30/2023 | Prepare for and participate in experts' meeting, mental health verification meeting; validation and verification work with Dr. Leidner; BRMR material review and preparation; update notes; attend to communications. | 10.70 | $250.00 | $2,675.00 |
| 10/31/2023 | Prepare for and participate in mental health verification meeting, experts' meeting, and BRMR meeting; BRMR material review and preparation; update notes; attend to communications. | 9.30 | $250.00 | $2,325.00 |
| **Total Professional Fees** | | **160.40** | **$250.00** | **$40,100.00** |

**Brett Johnson, MD**

███████

**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**
███████

**October 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 10/1/2023 | Edit enhanced outpatient program (EOP) report; attend to email. | 4.10 | $250.00 | $1,025.00 |
| 10/2/2023 | Review pre-site documents for California Institution for Men (CIM); write CIM report. | 2.20 | $250.00 | $550.00 |
| 10/4/2023 | Write CIM report. | 4.40 | $250.00 | $1,100.00 |
| 10/5/2023 | Write CIM report. | 4.10 | $250.00 | $1,025.00 |
| 10/6/2023 | Write CIM report; review pre-site documents for High Desert State Prison (HDSP). | 8.90 | $250.00 | $2,225.00 |
| 10/7/2023 | Write HDSP report. | 5.40 | $250.00 | $1,350.00 |
| 10/8/2023 | Write HDSP report. | 4.20 | $250.00 | $1,050.00 |
| 10/9/2023 | Write HDSP report; attend to email. | 5.30 | $250.00 | $1,325.00 |
| 10/10/2023 | Review CIM cases; coordinate with on-site CIM team; review and comment on Department of State Hospitals (DSH) least restrictive housing (LRH) policy. | 8.20 | $250.00 | $2,050.00 |
| 10/11/2023 | Attend weekly meeting; review CIM cases. | 7.30 | $250.00 | $1,825.00 |
| 10/12/2023 | Review CIM cases and documents provided; attend CIM exit meeting; review medical hold for patients on clozapine policy; attend to email. | 7.60 | $250.00 | $1,900.00 |
| 10/13/2023 | Attend monthly meeting; review CIM cases. | 8.70 | $250.00 | $2,175.00 |
| 10/14/2023 | Review CIM cases. | 4.90 | $250.00 | $1,225.00 |
| 10/15/2023 | Review CIM cases. | 4.70 | $250.00 | $1,175.00 |
| 10/16/2023 | Review CIM documents; write CIM report; attend weekly call with plaintiffs. | 4.50 | $250.00 | $1,125.00 |
| 10/17/2023 | Prepare for California Health Care Facility (CHCF) psychiatric inpatient program (PIP) LRH training; coordinate with on-site HDSP team; review California Correctional Institution (CCI) pre-site documents; write CCI report. | 7.20 | $250.00 | $1,800.00 |
| 10/18/2023 | Attend weekly meeting and CHCF PIP LRH training; review HDSP on-site documents and Sierra Conservation Center (SCC) pre-site documents; write HDSP and SCC reports. | 8.30 | $250.00 | $2,075.00 |
| 10/19/2023 | Review documents from CIM tour and SCC pre-site tour; write reports for CIM, SCC, and HDSP; call with Mr. Milas. | 9.20 | $250.00 | $2,300.00 |

**Brett Johnson, MD**



| | | | | |
|---|---|---|---|---|
| 10/20/2023 | Review HDSP cases and pre-site documents for Pelican Bay State Prison (PBSP). | 7.80 | $250.00 | $1,950.00 |
| 10/21/2023 | Review HDSP cases. | 3.60 | $250.00 | $900.00 |
| 10/22/2023 | Review CIM cases. | 4.30 | $250.00 | $1,075.00 |
| 10/23/2023 | Review CIM cases; write HDSP report. | 6.80 | $250.00 | $1,700.00 |
| 10/24/2023 | Attend California Department of Corrections and Rehabilitation (CDCR) suicide prevention summit; review HDSP cases. | 8.30 | $250.00 | $2,075.00 |
| 10/25/2023 | Attend weekly meeting and CDCR suicide prevention summit. | 7.90 | $250.00 | $1,975.00 |
| 10/26/2023 | Write PBSP report; call with Dr. Masotta | 5.90 | $250.00 | $1,475.00 |
| 10/27/2023 | Review HDSP cases and proposed CDCR restricted housing intake cell and security welfare checks. | 6.70 | $250.00 | $1,675.00 |
| 10/28/2023 | Write HDSP report. | 2.20 | $250.00 | $550.00 |
| 10/29/2023 | Review HDSP cases. | 2.70 | $250.00 | $675.00 |
| 10/30/2023 | Edit DSH report; attend weekly plaintiff's call. | 2.20 | $250.00 | $550.00 |
| 10/31/2023 | Review HDSP cases. | 3.40 | $250.00 | $850.00 |
| **Total Professional Fees** | | **171.00** | **$250.00** | **$42,750.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 10/3/2023 | Travel from Sacramento, CA to San Diego, CA. | 8.30 | $90.00 | $747.00 |
| 10/23/2023 | Travel from San Diego, CA to San Rafael, CA. | 2.20 | $90.00 | $198.00 |
| 10/26/2023 | Travel from San Rafael, CA to San Diego, CA. | 3.80 | $90.00 | $342.00 |
| **Total Travel Fees** | | **14.30** | **$90.00** | **$1,287.00** |

**Mileage**

| Date | Activity | Miles | Rate | Dollar Amt |
|---|---|---|---|---|
| 10/3/2023 | Drive from Sacramento, CA to San Diego, CA. | 515.00 | $0.655 | $337.33 |
| **Total Mileage** | | **515.00** | **$0.655** | **$337.33** |

**Disbursements**

| Date | Activity | Dollar Amt |
|---|---|---|
| 10/3/2023 | Hotel | $2,143.69 |
| 10/23/2023 | Transportation to airport | $23.94 |
| 10/23/2023 | Dinner for 10/23/23, breakfast and dinner for 10/24/23, and breakfast for 10/25/23 | $73.71 |
| 10/26/2023 | Hotel | $609.25 |
| 10/26/2023 | Breakfast | $14.35 |
| 10/26/2023 | Rental car | $593.07 |
| 10/26/2023 | Transportation from airport | $36.05 |
| **Total Disbursements** | | **$3,494.06** |

**Brett Johnson, MD**



| | |
|---|---|
| Subtotal Professional Fees | $42,750.00 |
| Subtotal Travel | $1,287.00 |
| Subtotal Mileage | $337.33 |
| **Total of Fees, Travel and Mileage** | $44,374.33 |
| Subtotal Disbursements | $3,494.06 |
| | |
| **Total Due** | **$47,868.39** |

**Alberto Caton**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**October 2023 Invoice**

**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 10/11/2023 | Participate in team meeting. | 0.20 | $235.00 | $47.00 |
| 10/13/2023 | Participate in team meeting; attend to emails. | 0.70 | $235.00 | $164.50 |
| 10/16/2023 | Review memorandum and provide comments; attend to emails. | 1.90 | $235.00 | $446.50 |
| 10/18/2023 | Participate in team meeting. | 0.20 | $235.00 | $47.00 |
| 10/25/2023 | Participate in team meeting; attend to emails; review program access documents. | 3.20 | $235.00 | $752.00 |
| 10/26/2023 | Participate in program access workgroup meeting; prepare meeting notes. | 5.60 | $235.00 | $1,316.00 |
| 10/28/2023 | Review comments to meeting notes, make edits and submit; attend to emails. | 1.40 | $235.00 | $329.00 |
| **Total Professional Fees** | | **13.20** | **$235.00** | **$3,102.00** |

| | |
|---|---|
| Subtotal Professional Fees | $3,102.00 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $3,102.00 |
| Subtotal Disbursements | $0.00 |
| | |
| **Total Due** | **$3,102.00** |

**Marcus Patterson, PsyD**



**Matthew A. Lopes, Jr.**
Special Master
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

### October 2023 Invoice

**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 10/3/2023 | Attend to emails and documents. | 1.50 | $250.00 | $375.00 |
| 10/5/2023 | Attend to emails; review documents. | 2.00 | $250.00 | $500.00 |
| 10/8/2023 | Attend to emails and documents. | 1.00 | $250.00 | $250.00 |
| 10/10/2023 | Review High Desert State Prison (HDSP) document production; review prior HDSP data and report. | 3.00 | $250.00 | $750.00 |
| 10/11/2023 | Review restricted housing unit (RHU) policy documents and comments. | 1.00 | $250.00 | $250.00 |
| 10/13/2023 | Participate in monthly team call; attend to emails and documents. | 1.30 | $250.00 | $325.00 |
| 10/15/2023 | Review HDSP documents. | 2.50 | $250.00 | $625.00 |
| 10/16/2023 | Review HDSP documents; prepare for site visit. | 3.00 | $250.00 | $750.00 |
| 10/17/2023 | Participate in HDSP site visit; attend to HDSP documents. | 9.20 | $250.00 | $2,300.00 |
| 10/18/2023 | Participate in weekly team call; participate in HDSP site visit; attend to HDSP field report. | 11.00 | $250.00 | $2,750.00 |
| 10/19/2023 | Participate in HDSP site visit; attend to HDSP field report. | 7.30 | $250.00 | $1,825.00 |
| 10/20/2023 | Attend to HDSP field report. | 1.00 | $250.00 | $250.00 |
| 10/23/2023 | Attend to HDSP field report. | 0.50 | $250.00 | $125.00 |
| 10/25/2023 | Participate in weekly team call; attend to emails and documents; attend to HDSP case reviews. | 3.50 | $250.00 | $875.00 |
| 10/28/2023 | Attend to HDSP case reviews. | 2.50 | $250.00 | $625.00 |
| 10/30/2023 | Attend to HDSP case reviews. | 4.00 | $250.00 | $1,000.00 |
| **Total Professional Fees** | | **54.30** | **$250.00** | **$13,575.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 10/16/2023 | Travel from Ft. Washington, MD to Reno, NV. | 10.50 | $90.00 | $945.00 |
| 10/17/2023 | Travel from Reno, NV to Susanville, CA. | 1.60 | $90.00 | $144.00 |
| 10/19/2023 | Travel from Susanville, CA to Reno, NV. | 2.00 | $90.00 | $180.00 |
| 10/20/2023 | Travel from Reno, NV to Ft. Washington, MD. | 11.50 | $90.00 | $1,035.00 |
| **Total Travel Fees** | | **25.60** | **$90.00** | **$2,304.00** |

**Marcus Patterson, PsyD**



**Disbursements**

| Date | Activity | Dollar Amt |
|------|----------|-----------|
| 10/16/2023 | Transportation | $81.59 |
| 10/16/2023 | Meal | $40.00 |
| 10/17/2023 | Meal | $28.23 |
| 10/17/2023 | Meal | $29.05 |
| 10/17/2023 | Hotel | $256.24 |
| 10/18/2023 | Meal | $36.03 |
| 10/18/2023 | Airfare | $822.87 |
| 10/19/2023 | Hotel | $301.99 |
| 10/19/2023 | Transportation | $14.99 |
| 10/20/2023 | Hotel | $143.88 |
| 10/20/2023 | Transportation | $89.95 |
| **Total Disbursements** | | **$1,844.82** |

| | |
|---|---|
| Subtotal Professional Fees | $13,575.00 |
| Subtotal Travel | $2,304.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $15,879.00 |
| Subtotal Disbursements | $1,844.82 |
| **Total Due** | **$17,723.82** |

# Exhibit E



Matthew A. Lopes, Jr.
E-mail: ███████████

December 15, 2023

<u>VIA ELECTRONIC MAIL</u>
Ms. Lisa DiMaria
Financial Specialist
U.S. District Court for the
 Eastern District of California
501 I Street, Room 4-200
Sacramento, CA. 95814

**Re:    Coleman, et al. v. Newsom, et al.**
       **No. Civ. S-90-0520 KJM DB**

Dear Ms. DiMaria:

Enclosed for your review and payment is the bill for services provided by the Special Master in the above-captioned case through November 30, 2023.

Also enclosed is a memorandum requesting disbursement for payment. Please send the check for this payment to the address given on the memorandum. If you have any questions regarding this statement, please do not hesitate to call my paralegal Rachel Gribbin at ███████ ██.

Please send the check for services and expenses detailed in this bill to:

Pannone Lopes Devereaux & O'Gara LLC
c/o Matthew A. Lopes, Jr.



Sincerely yours,

*/s/ Matthew A. Lopes, Jr.*
Matthew A. Lopes, Jr.
Special Master

MAL/rg
Enclosures

cc:  Honorable Deborah Barnes (w/enc.)
     Haven Gracey, Esq. (w/enc.)
     Michael Bien, Esq. (w/enc.)
     Nicholas Weber, Esq. (w/enc.)

OFFICE OF THE <u>COLEMAN</u> SPECIAL MASTER

TO:         Lisa DiMaria, Financial Specialist

FROM:       Matthew A. Lopes, Jr., Special Master

DATE:       December 15, 2023

RE:         Reimbursement for fees and disbursements expended during the period ending
            **November 30, 2023**

---

Please send check to the following individual for the amount indicated:

Pannone Lopes Devereaux & O'Gara LLC
c/o Matthew A. Lopes, Jr.

Amount to be reimbursed:     **$846,339.23**



**RALPH COLEMAN, et al.,**       :
    **Plaintiffs,**       :
                              :       **No. Civ. S-90-0520 KJM DB**
    **v.**       :
                              :
**GAVIN NEWSOM, et al.,**       :
    **Defendants.**       :

The Special Master hereby submits his latest statement for fees and disbursements, including those accrued through November 30, 2023.

Matthew A. Lopes, Jr., Special Master
    Services                            $19,824.00
    Disbursements                $29,612.40

                Total amount due                $49,436.40

Kerry F. Walsh, J.D., Deputy Special Master
    Services                            $34,620.00
    Disbursements                   $0.00

                Total amount due                $34,620.00

Kristina M. Hector, J.D.
    Services                            $30,150.50
    Disbursements                   $0.00

                Total amount due                $30,150.50

Steven W. Raffa, J.D.
    Services                            $30,707.00
    Disbursements                   $0.00

                Total amount due                $30,707.00

Regina M. Costa, MSW, J.D.
    Services                            $37,394.00
    Disbursements                   $0.00

                Total amount due                $37,394.00

LaTri-c-ea McClendon-Hunt, J.D.
Services                                      $25,826.50
Disbursements                                     $0.00

                    Total amount due                          $25,826.50

Michael F. Ryan, Jr.
Services                                      $32,947.00
Disbursements                                     $0.00

                    Total amount due                          $32,947.00

Michael A. Milas
Services                                      $36,098.50
Disbursements                                     $0.00

                    Total amount due                          $36,098.50

Mario R. McClain, Jr.
Services                                      $32,313.00
Disbursements                                     $0.00
                    Total amount due                          $32,313.00

Alison A. Tate
Services                                      $33,767.00
Disbursements                                     $0.00

                    Total amount due                          $33,767.00

Mitchell J. Young
Services                                      $34,174.50
Disbursements                                     $0.00

                    Total amount due                          $34,174.50

Rachel Gribbin
Services                                      $17,941.00
Disbursements                                     $0.00

                    Total amount due                          $17,941.00

Lana L. Lopez
    Services                                                              $27,037.00
    Disbursements                    $0.00

                          Total amount due                  $27,037.00

Sofia A. Millham
    Services                $23,921.00
    Disbursements        $0.00

             Total amount due        $23 921 00

Kerry C. Hughes, M.D.
    Services                $44,175.00
    Disbursements        $0.00

             Total amount due        $44,175.00

Jeffrey L. Metzner, M.D.
    Services                $6,600.00
    Disbursements        $0.00

             Total amount due        $6,600.00

Mary Perrien, Ph.D.
    Services                $10,325.00
    Disbursements        $0.00

             Total amount due        $10,325.00

Patricia M. Williams, J.D.
    Services                $40,550.00
    Disbursements        $3,697.64

             Total amount due        $44,247.64

Henry A. Dlugacz, MSW, J.D.
    Services                $22,750.00
    Disbursements        $0.00

             Total amount due        $22,750.00

Lindsay M. Hayes
    Services                              $35,846.00
    Disbursements                   $5,382.78

                  Total amount due                  $41,228.78

Timothy A. Rougeux
    Services                              $21,925.50
    Disbursements                      $0.00

                  Total amount due                  $21,925.50

Maria Masotta, Psy.D.
    Services                              $16,884.00
    Disbursements                   $1,203.06

                  Total amount due                  $18,087.06

Karen Rea PHN, MSN, FNP
    Services                              $21,632.50
    Disbursements                      $0.00

                  Total amount due                  $21,632.50

James F. DeGroot, Ph.D.
    Services                              $2,950.00
    Disbursements                      $0.00

                  Total amount due                  $2,950.00

Brian J. Main, Psy.D.
    Services                              $10,592.00
    Disbursements                   $2,602.91

                  Total amount due                  $13,194.91

Sharen Barboza, Ph.D.
    Services                              $20,965.00
    Disbursements                   $1,506.09

                  Total amount due                  $22,471.09

Daniel F. Potter, Ph.D.
    Services                             $49,725.00
    Disbursements                  $0.00

                Total amount due                   $49,725.00

Brett L. Johnson, M.D.
    Services                             $52,516.00
    Disbursements                  $2,098.33

                Total amount due                   $54,614.33

Alberto F. Caton
    Services                             $6,627.00
    Disbursements                  $0.00

                Total amount due                   $6,627.00

Marcus R. Patterson, PsyD.
    Services                             $18,920.00
    Disbursements                  $532.02

                Total amount due                   $19 452 02

## TOTAL AMOUNT TO BE REIMBURSED          **$846,339.23**

Receipts for justification of reported expenditures are available upon request.

Respectfully submitted,

/s/ Matthew A. Lopes, Jr.

Matthew A. Lopes, Jr.
Special Master

December 4, 2023

US District Court for the Eastern District of CA  File #0015
Attention: Haven Gracey, Esquire  Invoice #68680
Law Clerk to Honorable Kimberly J. Mueller
501 I Street, 8th Floor
Sacramento, CA 95814

## SUMMARY BY TIMEKEEPER
### November 2023 Invoice

| Timekeeper | Category | Rate | Hours | Amount |
|---|---|---|---|---|
| Matthew A. Lopes, Jr. | Special Master | $260.00 | 71.40 | $18,564.00 |
| Kerry F. Walsh | Deputy Special Master | $250.00 | 112.20 | $28,050.00 |
| Kristina M. Hector | Monitor | $235.00 | 128.30 | $30,150.50 |
| Steven W. Raffa | Monitor | $235.00 | 123.20 | $28,952.00 |
| Regina M. Costa | Monitor | $235.00 | 150.20 | $35,297.00 |
| LaTri-c-ea McClendon-Hunt | Monitor | $235.00 | 109.90 | $25,826.50 |
| Michael F. Ryan, Jr. | Monitor | $235.00 | 140.20 | $32,947.00 |
| Michael A. Milas | Monitor | $235.00 | 138.10 | $32,453.50 |
| Mario R. McClain, Jr. | Monitor | $235.00 | 114.60 | $26,931.00 |
| Alison A. Tate | Monitor | $235.00 | 119.60 | $28,106.00 |
| Mitchell J. Young | Monitor | $235.00 | 123.90 | $29,116.50 |
| Rachel Gribbin | Paralegal | $190.00 | 85.00 | $16,150.00 |
| Lana L. Lopez | Paralegal | $190.00 | 142.30 | $27,037.00 |
| Sofia A. Millham | Paralegal | $190.00 | 125.90 | $23,921.00 |
| | **Total** | | **1,684.80** | **$383,502.00** |



# PANNONE LOPES
## DEVEREAUX & O'GARA LLC
*counselors at law*

December 4, 2023
Invoice #   68680

US District Court
Eastern District of CA
Attn: Haven Gracey, Esquire
Law Clerk to the Honorable
Kimberly J. Mueller
501 I Street, 16th Floor
Sacramento, CA  95814

## REMITTANCE

RE:   Coleman

Client.Matter: 20 - 15
Matthew A. Lopes, Jr.

---

**BALANCE DUE THIS INVOICE**                    **$ 383,502.00**

---

Please return this remittance with payment to:    PANNONE LOPES DEVEREAUX & O'GARA LLC
ATTN:  Accounts Receivable

███████████████████████

**To Pay by Credit Card:**

_____ Visa  _____ Mastercard  _____ American Express  _____ Discover
Account Number: _____
Expiration Date:      ____/____
Amount $_____
Name on Account:  _____

**TERMS: NET 30 DAYS**

*Thank you!  Your business is greatly appreciated.*

Tax ID #:  11-3769678

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #: 68680                                                                December 4, 2023

**Client.Matter: 20 . 15**

**RE:   Coleman**

**PROFESSIONAL SERVICES**

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 11/01/23 | AAT | Work on Sierra Conservation Center (SCC) contact compliance; review email and documents for SCC site visit. | 8.00 | 235.00 | 1,880.00 |
| 11/01/23 | KFW | Review email; attention to intake cell memorandum and correspondence, restricted housing unit (RHU) correspondence; attend team meeting, meeting with Ms. McClendon-Hunt, suicide prevention site visit at High Desert State Prison (HDSP). | 5.40 | 250.00 | 1,350.00 |
| 11/01/23 | KMH | Review email; attend to court coordination-related items; review court documents; prepare summary reports. | 7.90 | 235.00 | 1,856.50 |
| 11/01/23 | LL | Attend to mental health headquarters monitoring (MHHQM) documents, reports, emails and correspondence; attend MHHQM meetings. | 7.30 | 190.00 | 1,387.00 |
| 11/01/23 | LMH | Work on matters related to RHU out of cell time memorandum, administrative segregation unit (ASU) intake cells regulation, and central office monitoring; attention to matters related to hearing on staffing; attend meetings with Mr. Rouguex, Dr. Hughes, and Ms. Williams | 7.60 | 235.00 | 1,786.00 |
| 11/01/23 | MAL | Attention to correspondence, pleadings and data issues; attend a team call; telephone conferences with Mr. Dlugacz; Secretary Macomber; attend a business rules and methodology review (BRMR) meeting. | 4.50 | 260.00 | 1,170.00 |
| 11/01/23 | MAM | Review email, Program Guide, and all court orders from 2014 through 2023 regarding restricted housing; attention to 29th round SCC institutional summary and memo detailing significant findings from the same and contact compliance at California State Prison/ Solano (CSP/Solano); review and revise letter to defendants regarding RHU out of cell time memorandum; attend teleconferences with Ms. McClendon-Hunt. | 8.60 | 235.00 | 2,021.00 |
| 11/01/23 | MFR | Draft memo regarding defendants' objections to the Special Master's timely compliance methodology (TCM) report and recommendations; prepare for and participate in multiple team meetings and teleconference with Mr. Dlugacz; review indicator documentation; attend BRMR meeting. | 8.80 | 235.00 | 2,068.00 |
| 11/01/23 | MJY | Review email, California Correctional Institution (CCI) document production, and plaintiffs' and defendants' supplemental briefs for closing arguments; work on CCI | 8.70 | 235.00 | 2,044.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   68680                                                December 4, 2023

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | outline and field report. | | | |
| 11/01/23 | MRM | Review email; attention to HDSP field report and Pelican Bay State Prison (PBSP) contact compliance. | 8.20 | 235.00 | 1,927.00 |
| 11/01/23 | RMC | Attention to email and court filings; review and summarize California Department of Corrections and Rehabilitation (CDCR's) monthly staffing report; review CCI documents; prepare for site visit. | 8.50 | 235.00 | 1,997.50 |
| 11/01/23 | RAG | Attention to email; 30th round monitoring documents; attend HDSP site visit. | 4.30 | 190.00 | 817.00 |
| 11/01/23 | SAM | Review emails and attachments; draft BRMR meeting notes; attend team meeting and BRMR meeting; attention to data remediation and Coleman docket. | 6.90 | 190.00 | 1,311.00 |
| 11/01/23 | SWR | Attention to report writing; telephone call with Ms. Tate; telephone calls with Dr. Hughes; Dr. Barboza; Ms. McClendon-Hunt; Ms. Millham; review experts' comments and work on Department of State Hospitals (DSH) Report. | 7.40 | 235.00 | 1,739.00 |
| 11/02/23 | AAT | Review defendants' objections to 30th round enhanced outpatient program (EOP) report; SCC site documents and email; work on contact compliance. | 9.00 | 235.00 | 2,115.00 |
| 11/02/23 | KFW | Review email; attention to indicator materials; attend suicide prevention site visit at PBSP, closing arguments for staffing enforcement hearing. | 8.70 | 250.00 | 2,175.00 |
| 11/02/23 | KMH | Review email; attend to court coordination-related items; review court documents and parties' correspondence. | 8.20 | 235.00 | 1,927.00 |
| 11/02/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.50 | 190.00 | 1,615.00 |
| 11/02/23 | LMH | Attention to matters related to enforcement hearing; work on matters related to RHU, intake cells, monthly meeting and central office. | 8.10 | 235.00 | 1,903.50 |
| 11/02/23 | MAL | Attention to correspondence and pleadings; prepare for and attend the staffing enforcement hearing; attend a meeting with Judge Mueller and Ms. Gracey; telephone conferences with Ms. McClendon-Hunt; Dr. Metzner; attention to team planning. | 4.40 | 260.00 | 1,144.00 |
| 11/02/23 | MAM | Review email, Program Guide, and PBSP document production; attention to contact compliance at CSP/Solano; draft PBSP field report, HDSP team report, and HDSP institutional summary; attend meeting with Mr. Young. | 8.30 | 235.00 | 1,950.50 |
| 11/02/23 | MFR | Attend hearing regarding enforcement proceedings; review defendants' objections to the 30th Round Monitoring Report; attention to correspondence regarding data remediation; participate in teleconference with Mr. Raffa regarding 30th Round | 7.00 | 235.00 | 1,645.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   68680                                                      December 4, 2023

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| | | Monitoring Report; review parties' supplemental briefs regarding enforcement proceedings. | | | |
| 11/02/23 | MJY | Review email, defendants' objections and comments regarding the draft 30th round EOP report, CCI document production, and Program Guide; work on CCI outline and field report; meet with Mr. Milas regarding HDSP institutional summary, CCI field report, and defendants' objections and comments to 30th round EOP report. | 8.60 | 235.00 | 2,021.00 |
| 11/02/23 | MRM | Review email; attend team meeting; attention to PBSP contact compliance. | 8.30 | 235.00 | 1,950.50 |
| 11/02/23 | RMC | Attention to email and court filings; review CCI documents; prepare for site visit. | 8.20 | 235.00 | 1,927.00 |
| 11/02/23 | RAG | Attention to email and docketing; attend PBSP site visit. | 8.70 | 190.00 | 1,653.00 |
| 11/02/23 | SAM | Review emails and attachments; draft meeting notes for BRMR meetings; attention to 30th Round Monitoring Report and tours, recent filings in Coleman and data remediation. | 7.00 | 190.00 | 1,330.00 |
| 11/02/23 | SWR | Review experts' comments and other issues; work on 30th round DSH report; review and analyze defendants' objections and comments to the 30th round EOP report; work on case reviews for the 30th round 3CMS report; telephone calls with Mr. Ryan; Ms. Millham. | 7.30 | 235.00 | 1,715.50 |
| 11/03/23 | AAT | Attend meeting with Mr. Raffa and monthly meeting; work on contact compliance; review email and SCC documents. | 9.00 | 235.00 | 2,115.00 |
| 11/03/23 | KFW | Review email; attention to correspondence regarding intake cells, notes from site visit at PBSP; attend internal data meeting, team meeting and suicide prevention site visit at PBSP. | 7.50 | 250.00 | 1,875.00 |
| 11/03/23 | KMH | Review email; participate in monthly team teleconference; review parties' correspondence; attend to court coordination-related items; review court documents; prepare summary reports. | 8.50 | 235.00 | 1,997.50 |
| 11/03/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.90 | 190.00 | 1,501.00 |
| 11/03/23 | LMH | Prepare for and attend monthly meeting; work on matters related to RHU out of cell time memorandum and ASU intake cells regulation; attention to matters related to inpatient transfers hearing. | 6.10 | 235.00 | 1,433.50 |
| 11/03/23 | MAM | Review email and PBSP document production; draft PBSP field report and HDSP institutional summary; attend team meeting and meetings with Ms. Tate and Ms. Millham. | 8.30 | 235.00 | 1,950.50 |
| 11/03/23 | MFR | Prepare for and participate in multiple team meetings and multiple teleconferences with Mr. Dlugacz; review | 8.40 | 235.00 | 1,974.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   68680                                              December 4, 2023

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | data remediation status workbook and defendants' objections to 30th Round Monitoring Report; draft memo regarding data remediation and correspondence with defendants regarding same. | | | |
| 11/03/23 | MJY | Review email and CCI document production; attend monthly team phone conference; work on CCI field report and outline; meet with Mr. Milas regarding HDSP institutional summary. | 8.30 | 235.00 | 1,950.50 |
| 11/03/23 | MRM | Review email; attend team meeting; attention to PBSP contact compliance. | 7.70 | 235.00 | 1,809.50 |
| 11/03/23 | RMC | Attention to email and court filings; attend team meeting; review CCI documentation; prepare for CCI visit; review and summarize EOP hub and psychiatric services unit (PSU) certifications. | 8.60 | 235.00 | 2,021.00 |
| 11/03/23 | RAG | Attend team call; attention to email and docketing; attend PBSP site visit. | 6.00 | 190.00 | 1,140.00 |
| 11/03/23 | SAM | Review emails and attachments; attend team meetings; attention to 30th Round Monitoring Report and tours and data remediation; attend team meeting. | 6.80 | 190.00 | 1,292.00 |
| 11/03/23 | SWR | Attend team call; attention to correspondence regarding memorandum about RHU out-of-cell time requirements and intake cells and security welfare checks; review defendants' objections to the 30th round EOP report; telephone calls with Ms. McClendon-Hunt; Ms. Tate; attention to preparation of institutional summaries; work on case reviews for the 30th round 3CMS report. | 7.70 | 235.00 | 1,809.50 |
| 11/04/23 | AAT | Work on SCC contact compliance; review email. | 3.00 | 235.00 | 705.00 |
| 11/04/23 | SWR | Review documentation; prepare for CCI site visit. | 1.50 | 235.00 | 352.50 |
| 11/05/23 | MAL | Attention to filings and data issues; meet with Dr. Potter. | 2.20 | 260.00 | 572.00 |
| 11/05/23 | SWR | Work on case reviews for the 30th round 3CMS report; review documentation and prepare for CCI site visit. | 2.20 | 235.00 | 517.00 |
| 11/06/23 | KFW | Review email; attention to inpatient transfer pleadings, summary and data, unmet needs assessment (UNA) pleadings and summary, Falcon tours pleadings and summary. | 2.50 | 250.00 | 625.00 |
| 11/06/23 | KMH | Review email; attend to court coordination-related items; review parties' correspondence. | 8.00 | 235.00 | 1,880.00 |
| 11/06/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.10 | 190.00 | 1,539.00 |
| 11/06/23 | LMH | Attention to matters related to team meeting; work on matters related to central office monitoring and ASU intake cell regulation; attend meetings with Mr. Walsh and Dr. Hughes. | 7.80 | 235.00 | 1,833.00 |
| 11/06/23 | MAL | Attention to correspondence, data issues and filings regarding enforcement proceedings; telephone | 2.70 | 260.00 | 702.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  68680                                        December 4, 2023

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| | | conference with Mr. Dlugacz. | | | |
| 11/06/23 | MAM | Review email; attention to SCC and PBSP pre-site materials. | 2.20 | 235.00 | 517.00 |
| 11/06/23 | MFR | Conduct research regarding non-disciplinary segregation (NDS) transfers and initial clinical contacts in restricted housing settings; draft memos regarding RH2 and AC2.1indicators and correspondence to defendants regarding data remediation; prepare for and participate in team meeting; review indicator documentation in advance of November 8, 2023 BRMR meeting. | 8.60 | 235.00 | 2,021.00 |
| 11/06/23 | MRM | Review email; attention to PBSP contact compliance and narrative. | 8.00 | 235.00 | 1,880.00 |
| 11/06/23 | RMC | Attention to email; review documentation; prepare for CCI site visit. | 3.20 | 235.00 | 752.00 |
| 11/06/23 | RAG | Attention to email, pleadings and 30th Round Monitoring Report. | 1.80 | 190.00 | 342.00 |
| 11/06/23 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report and tours, contact compliance at CSP/Solano and data remediation. | 6.70 | 190.00 | 1,273.00 |
| 11/06/23 | SWR | Review documentation and prepare for CCI site visit. | 5.20 | 235.00 | 1,222.00 |
| 11/07/23 | AAT | Review SCC site visit documents and email; attend site visit. | 10.00 | 235.00 | 2,350.00 |
| 11/07/23 | KFW | Review email; attention to materials in preparation for enforcement hearing and summary of hearing, BRMR materials, correspondence to defendants; attend enforcement hearing. | 6.30 | 250.00 | 1,575.00 |
| 11/07/23 | KMH | Review email; attend to court coordination-related items; review court documents; prepare report; review parties' correspondence. | 8.20 | 235.00 | 1,927.00 |
| 11/07/23 | LMH | Review email; attend meeting with Dr. Hughes; work on matters related to central office monitoring; review matters related to master treatment plan, pleadings, and least restrictive housing (LRH). | 7.40 | 235.00 | 1,739.00 |
| 11/07/23 | MAL | Prepare for and attend the enforcement proceedings; attention to data issues, correspondence and team planning. | 6.20 | 260.00 | 1,612.00 |
| 11/07/23 | MAM | Review email; draft SCC field report; attend site visit at SCC. | 7.60 | 235.00 | 1,786.00 |
| 11/07/23 | MFR | Revise correspondence to defendants regarding data remediation; draft correspondence to parties regarding suicide prevention indicators; review indicator documentation in advance of November 8, 2023 BRMR meeting and plaintiffs' replies to defendants objections to Special Master's proposed resolutions to data remediation disputes; participate in multiple | 7.30 | 235.00 | 1,715.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  68680                                                December 4, 2023

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| | | teleconferences with Mr. Dlugacz regarding data remediation. | | | |
| 11/07/23 | MJY | Review email and CCI document production; attend site visit to CCI; work on CCI field report. | 8.20 | 235.00 | 1,927.00 |
| 11/07/23 | MRM | Review email; attention to PBSP field report. | 8.10 | 235.00 | 1,903.50 |
| 11/07/23 | RMC | Attention to email and court filings; attend CCI site visit. | 7.90 | 235.00 | 1,856.50 |
| 11/07/23 | RAG | Attention to emails, pleadings, docketing, team planning and 30th round monitoring. | 3.20 | 190.00 | 608.00 |
| 11/07/23 | SAM | Review emails and attachments; attention to contact compliance at CSP/Solano, data remediation, and 30th round monitoring tours. | 6.50 | 190.00 | 1,235.00 |
| 11/07/23 | SWR | Attend CCI site visit; review documentation, including patient transfer documentation from CCI site visit off-site. | 8.80 | 235.00 | 2,068.00 |
| 11/08/23 | AAT | Attend team meeting and SCC site visit; review and respond to email. | 7.10 | 235.00 | 1,668.50 |
| 11/08/23 | KFW | Review email; attention to data dispute resolution materials, BRMR materials, UNA materials; research issue of clinical contacts prior to interdisciplinary treatment team meetings; attend team meetings, internal data meetings, BRMR meeting. | 7.20 | 250.00 | 1,800.00 |
| 11/08/23 | KMH | Review email; participate in weekly team teleconference; review parties' correspondence; attend to court coordination-related items; review court documents; prepare report. | 8.10 | 235.00 | 1,903.50 |
| 11/08/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.30 | 190.00 | 1,577.00 |
| 11/08/23 | LMH | Review emails; prepare for and attend team meeting and central office meeting. | 6.20 | 235.00 | 1,457.00 |
| 11/08/23 | MAL | Attention to correspondence, filings, data issues and Special Master's reports; meet with Secretary Macomber. | 7.60 | 260.00 | 1,976.00 |
| 11/08/23 | MAM | Review email; attend site visit at SCC and team meeting. | 7.40 | 235.00 | 1,739.00 |
| 11/08/23 | MFR | Prepare for and participate in multiple team meetings; attend BRMR meeting; review key indicator documentation, CDCR's monthly quality management presentation, and internal memos; conduct research regarding initial primary clinician (PC) contact requirements. | 8.60 | 235.00 | 2,021.00 |
| 11/08/23 | MJY | Review email and CCI document production; attend site visit to CCI and weekly team meeting; work on CCI field report and bullet points in preparation for exit meeting. | 9.80 | 235.00 | 2,303.00 |
| 11/08/23 | RMC | Attention to email and court filings; attend team meeting and CCI site visit; prepare notes for CCI exit summary. | 9.80 | 235.00 | 2,303.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  68680                                                    December 4, 2023

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 11/08/23 | RAG | Attention to email, pleadings, docketing, team planning and 30th Round Monitoring Report; work on contact compliance for PBSP. | 6.20 | 190.00 | 1,178.00 |
| 11/08/23 | SAM | Review emails and attachments; attention to 30th monitoring round tours and data remediation; attend team meeting and BRMR meeting. | 6.00 | 190.00 | 1,140.00 |
| 11/08/23 | SWR | Attend team call and CCI site visit; review documentation from CCI site visit off-site. | 9.80 | 235.00 | 2,303.00 |
| 11/09/23 | KMH | Review email; participate in PBSP suicide prevention exit call; review court documents; prepare reports; attend to court coordination-related items. | 7.70 | 235.00 | 1,809.50 |
| 11/09/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.60 | 190.00 | 1,634.00 |
| 11/09/23 | LMH | Prepare for and attend defense counsel meeting; attend meeting; work on matters related to central office; meet with Mr. Rouguex. | 5.10 | 235.00 | 1,198.50 |
| 11/09/23 | MAL | Attention to data issues, correspondence, team planning and filings. | 2.40 | 260.00 | 624.00 |
| 11/09/23 | MAM | Review email and SCC document production; draft SCC exit conference bullets and HDSP institutional summary; review and revise SCC field report. | 8.40 | 235.00 | 1,974.00 |
| 11/09/23 | MFR | Prepare for and participate in team meeting, meeting with defense counsel, and teleconference with Mr. Lopes; attention to data issues; revise correspondence regarding the same. | 6.00 | 235.00 | 1,410.00 |
| 11/09/23 | MJY | Review email; attend site visit to CCI. | 7.30 | 235.00 | 1,715.50 |
| 11/09/23 | MRM | Review email; attention to PBSP field report. | 8.20 | 235.00 | 1,927.00 |
| 11/09/23 | RMC | Attention to email and court filings; attend CCI site visit and exit. | 8.10 | 235.00 | 1,903.50 |
| 11/09/23 | RAG | Attention to email, pleadings, docketing, team planning and 30th Round Monitoring Report; work on contact compliance for PBSP; attend MHHQM meetings. | 4.20 | 190.00 | 798.00 |
| 11/09/23 | SAM | Review emails and attachments; attend call with defendants; attention to filings in Coleman, data remediation, 30th Round Monitoring Report and tours. | 6.60 | 190.00 | 1,254.00 |
| 11/09/23 | SWR | Attend CCI site visit. | 7.20 | 235.00 | 1,692.00 |
| 11/10/23 | AAT | Work on SCC exit report. | 3.00 | 235.00 | 705.00 |
| 11/10/23 | KFW | Review email; attention to BRMR materials; attend internal data meeting. | 1.80 | 250.00 | 450.00 |
| 11/10/23 | MAM | Review email; draft HDSP institutional summary; attention to PBSP pre-site materials. | 6.20 | 235.00 | 1,457.00 |
| 11/10/23 | MFR | Prepare for and participate in team meeting; attention to correspondence. | 1.50 | 235.00 | 352.50 |
| 11/11/23 | MAM | Review email and SCC document production; draft | .40 | 235.00 | 94.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  68680                                          December 4, 2023

| Date | | Description | Hours | Rate | Amount |
|------|------|------------|-------|------|--------|
| | | SCC exit conference bullets. | | | |
| 11/12/23 | LMH | Work on matters related to central office. | 3.20 | 235.00 | 752.00 |
| 11/12/23 | MAM | Review email and SCC document production; draft SCC exit conference bullets. | .20 | 235.00 | 47.00 |
| 11/13/23 | AAT | Work on SCC field report; attend SCC exit meeting. | 7.00 | 235.00 | 1,645.00 |
| 11/13/23 | KFW | Review email; attention to BRMR materials; attend meeting with plaintiffs, internal BRMR meeting. | 1.30 | 250.00 | 325.00 |
| 11/13/23 | KMH | Review email; attend to court coordination-related items; review parties' correspondence; prepare reports. | 8.30 | 235.00 | 1,950.50 |
| 11/13/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.20 | 190.00 | 1,558.00 |
| 11/13/23 | LMH | Work on matters related to central office and RHU; attend meetings with Ms. Lopez and Dr. Hughes; attend SCC exit. | 4.10 | 235.00 | 963.50 |
| 11/13/23 | MAL | Attention to correspondence, coordination and data issues, filings, team planning and Special Master's Reports; telephone conference with Ms. Williams. | 4.20 | 260.00 | 1,092.00 |
| 11/13/23 | MAM | Review email; attention to PBSP pre-site materials; draft HDSP institutional summary; attend SCC exit conference. | 4.10 | 235.00 | 963.50 |
| 11/13/23 | MFR | Revise correspondence regarding data remediation; attention to emails regarding BRMR; attend 30th round exit meeting for SCC; prepare for and participate in team meeting regarding data remediation and meeting with plaintiffs' counsel; review key indicator documentation and plaintiffs' reply to defendants' objections regarding TCM Report. | 8.20 | 235.00 | 1,927.00 |
| 11/13/23 | RMC | Attention to email; work on CCI Field report. | 4.50 | 235.00 | 1,057.50 |
| 11/13/23 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report and tours and data remediation; draft meeting notes for call with defendants; attend call with plaintiffs. | 5.60 | 190.00 | 1,064.00 |
| 11/14/23 | AAT | Work on SCC field report and SCC contact compliance; review and respond to email. | 9.00 | 235.00 | 2,115.00 |
| 11/14/23 | KFW | Review email; attention to BRMR materials, advocacy correspondence regarding staff misconduct issues, court coordination materials; attend suicide prevention site visit at Central California Women's Facility (CCWF); meeting with Ms. McClendon-Hunt, BRMR meeting, LRH meeting. | 9.80 | 250.00 | 2,450.00 |
| 11/14/23 | KMH | Review email; attend to court coordination-related items; review parties' correspondence and review court documents; prepare reports. | 8.50 | 235.00 | 1,997.50 |
| 11/14/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.60 | 190.00 | 1,444.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #: 68680                                                December 4, 2023

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/14/23 | LMH | Review matters related to mission changes, advocacy letters, and RHU; attend meeting and work on matters related to central office. | 8.20 | 235.00 | 1,927.00 |
| 11/14/23 | MAL | Telephone conferences with Mr. Hayes; Mr. Dlugacz; Ms. Hector; attention to data, coordination and suicide prevention issues, pleadings and team planning. | 4.30 | 260.00 | 1,118.00 |
| 11/14/23 | MAM | Review email and PBSP document production; attend site visit at PBSP. | 7.70 | 235.00 | 1,809.50 |
| 11/14/23 | MFR | Review defendants' objections to Special Master's Data Remediation Status Report and defendants' ASU EOP hub and PSU certification package; revise 30th Round Monitoring Report Part C and correspondence regarding data remediation; attend BRMR meeting. | 7.70 | 235.00 | 1,809.50 |
| 11/14/23 | MJY | Review email and CSP/Solano document production; finalize and submit CCI field report; work on CSP/Solano outline and field report; meet with Ms. Tate regarding CSP/Solano site visit. | 9.30 | 235.00 | 2,185.50 |
| 11/14/23 | MRM | Review email; attend site visit at PBSP; attention to PBSP field report. | 8.40 | 235.00 | 1,974.00 |
| 11/14/23 | RMC | Attend suicide prevention tour at CCWF; review documentation. | 11.50 | 235.00 | 2,702.50 |
| 11/14/23 | RAG | Review emails; attend to team planning, ASU and EOP hub certifications; attend MHHQM meetings; update tracking charts. | 4.00 | 190.00 | 760.00 |
| 11/14/23 | SAM | Review emails and attachments; attention to correspondence with CDCR, 30th Round Monitoring Report and tours, and data remediation; attend BRMR meeting. | 7.20 | 190.00 | 1,368.00 |
| 11/14/23 | SWR | Attention to DSH report and report writing; work on case reviews for 30th round 3CMS report; telephone call with Dr. Metzner. | 6.80 | 235.00 | 1,598.00 |
| 11/15/23 | AAT | Attend team meeting and RHU meeting; review RHU documents. | 8.00 | 235.00 | 1,880.00 |
| 11/15/23 | KFW | Review email; attention BRMR materials, milestone credit materials, San Quentin State Prison (SQ) EOP materials and reports; attend suicide prevention site visit at CCWF, team meeting, meeting with Mr. Dlugacz. | 7.20 | 250.00 | 1,800.00 |
| 11/15/23 | KMH | Review email; participate in weekly team teleconference; attend to court coordination-related items. | 8.30 | 235.00 | 1,950.50 |
| 11/15/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.10 | 190.00 | 1,539.00 |
| 11/15/23 | LMH | Attend meetings with Mr. Walsh, Mr. Rougeux; RHU committee; Special Master team meeting; attention to matters related to LRH; work on matters related to | 7.80 | 235.00 | 1,833.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  68680                                                    December 4, 2023

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| | | mission changes and central office monitoring. | | | |
| 11/15/23 | MAL | Prepare for and attend a team call; prepare for the upcoming coordination meeting; attention to filings, team planning, Special Master's reports, correspondence and data issues; telephone conference with Mr. Dlugacz. | 4.40 | 260.00 | 1,144.00 |
| 11/15/23 | MAM | Review email and PBSP document production; attend site visit at PBSP and team meeting. | 8.90 | 235.00 | 2,091.50 |
| 11/15/23 | MFR | Participate in team meeting. | .50 | 235.00 | 117.50 |
| 11/15/23 | MJY | Review email, CSP/Solano document production, Hecker order for final approval of settlement agreement concerning milestone credit requirements at 3CMS institutions, and CCI field reports in anticipation of drafting the institutional summary; work on CSP/Solano outline, CSP/Solano field report for site visit, CCI institutional summary and team report; attend weekly team meetings; meet with Ms. Tate regarding CSP/Solano site visit and field report. | 9.20 | 235.00 | 2,162.00 |
| 11/15/23 | MRM | Review email; attend team call and site visit at PBSP; attention to PBSP field report and exit bullets. | 10.40 | 235.00 | 2,444.00 |
| 11/15/23 | RMC | Attend suicide prevention site visit at CCWF. | 6.70 | 235.00 | 1,574.50 |
| 11/15/23 | RAG | Attend team meeting and RHU workgroup; attention to emails, pleadings, docketing, 30th round monitoring tours and research regarding mission change letters. | 3.50 | 190.00 | 665.00 |
| 11/15/23 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report and tours and data remediation; attend team meeting. | 6.50 | 190.00 | 1,235.00 |
| 11/15/23 | SWR | Attend team call and attention to emails; review CCI site visit documentation and work on CCI sectional report. | 5.40 | 235.00 | 1,269.00 |
| 11/16/23 | AAT | Review RHU package; work on California Institution for Men (CIM) institutional summary. | 7.00 | 235.00 | 1,645.00 |
| 11/16/23 | KMH | Review email; participate in court coordination meeting; attend to court coordination-related items. | 7.60 | 235.00 | 1,786.00 |
| 11/16/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.90 | 190.00 | 1,501.00 |
| 11/16/23 | LMH | Attention to matters related to defense counsel meeting and RHU; work on matters related to mission changes; prepare for and attend court coordination meeting and PBSP exit; review pending policies. | 6.50 | 235.00 | 1,527.50 |
| 11/16/23 | MAL | Attention to correspondence; prepare for and attend the court coordination meeting. | 3.20 | 260.00 | 832.00 |
| 11/16/23 | MAM | Review email; attend site visit at PBSP. | 4.80 | 235.00 | 1,128.00 |
| 11/16/23 | MFR | Revise 30th Round Monitoring Report; review court orders regarding data remediation disputes; review | 7.20 | 235.00 | 1,692.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #: 68680                                                                December 4, 2023

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | indicator documentation and conduct research regarding placeholder indicators. | | | |
| 11/16/23 | MJY | Review email, CSP/Solano document production, court orders regarding transfer timelines, UNA and LRH policy; work on CCI institutional summary, CSP/Solano outline, and field report; meet with Ms. Tate regarding CSP/Solano site visit. | 8.70 | 235.00 | 2,044.50 |
| 11/16/23 | MRM | Review email; attend site visit at PBSP and exit call; attention to PBSP field report. | 5.30 | 235.00 | 1,245.50 |
| 11/16/23 | RMC | Attention to email and court filings; work on CCI field report. | 2.30 | 235.00 | 540.50 |
| 11/16/23 | RAG | Attention to emails, pleadings, docketing; prepare 30th round CIM team report; revise RHU workgroup meeting notes. | 6.00 | 190.00 | 1,140.00 |
| 11/16/23 | SAM | Review emails and attachments; attention to filings in Coleman, data remediation and 30th Round Monitoring Report and tours; attend court coordination call. | 5.80 | 190.00 | 1,102.00 |
| 11/16/23 | SWR | Review documentation and work on CCI sectional report; work on case reviews for the 30th round 3CMS report. | 4.70 | 235.00 | 1,104.50 |
| 11/17/23 | AAT | Work on CIM institutional summary and RHU comments; review and respond to email. | 6.00 | 235.00 | 1,410.00 |
| 11/17/23 | KFW | Review email; attention to court orders, data materials, bed conversions and charts, Special Master reports and correspondence; attend internal data meeting, meetings with Mr. Dlugacz, meetings with Ms. McClendon-Hunt. | 6.80 | 250.00 | 1,700.00 |
| 11/17/23 | KMH | Review email and court documents; prepare reports; attend to court coordination-related items; review parties' correspondence. | 8.40 | 235.00 | 1,974.00 |
| 11/17/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 6.90 | 190.00 | 1,311.00 |
| 11/17/23 | LMH | Attend meetings with Mr. Walsh, Mr. Lopes, and Dr. Hughes; work on matters related to central office, and coordination. | 6.10 | 235.00 | 1,433.50 |
| 11/17/23 | MAL | Attention to correspondence, pleadings, coordination and data issues; telephone call to Mr. Dovey. | 2.60 | 260.00 | 676.00 |
| 11/17/23 | MFR | Prepare for and participate in multiple team meetings; conduct research regarding clinical contact documentation and refusals; revise 30th Round Monitoring Report; review minutes from Armstrong safe housing meeting and indicator documentation. | 6.20 | 235.00 | 1,457.00 |
| 11/17/23 | MJY | Review email and CSP/Solano document production; work on custody and mental health partnership program (CMHPP) section of CSP/Solano field report. | 3.10 | 235.00 | 728.50 |
| 11/17/23 | RMC | Attention to email; work on CCWF suicide prevention report. | 10.90 | 235.00 | 2,561.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   68680                                                    December 4, 2023

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/17/23 | RAG | Attention to emails, pleadings, docketing and 30th Round Monitoring Report. | 4.50 | 190.00 | 855.00 |
| 11/17/23 | SAM | Review emails and attachments; attend team meeting; attention to filings in Armstrong, data remediation and 30th Round Monitoring Report and tours; draft meeting notes for call with plaintiffs and court coordination meeting. | 6.10 | 190.00 | 1,159.00 |
| 11/17/23 | SWR | Attention to matters regarding training and the preparation of team field reports and institutional summaries; review documentation; work on CCI sectional report. | 5.40 | 235.00 | 1,269.00 |
| 11/19/23 | RMC | Attention to email and court filings; work on CCWF suicide prevention report. | 3.00 | 235.00 | 705.00 |
| 11/20/23 | AAT | Review CSP/Solano documents and email; work on CIM institutional summary. | 8.00 | 235.00 | 1,880.00 |
| 11/20/23 | KFW | Review email; attention to inmate assignment manual and comments, CIM MHCB materials and correspondence, DSH report and correspondence, BRMR materials, objections and comments to Special Master reports; attend team meeting, meetings with Mr. Dlugacz, meeting with Mr. Dlugacz and Mr. Weber, meeting with plaintiffs. | 8.40 | 250.00 | 2,100.00 |
| 11/20/23 | KMH | Review email; participate in weekly team teleconference; review parties' correspondence and court documents; prepare reports; attend to court coordination-related items. | 8.10 | 235.00 | 1,903.50 |
| 11/20/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.40 | 190.00 | 1,596.00 |
| 11/20/23 | LMH | Attend team meeting and plaintiffs' meeting; attend to matters related to coordination; work on matters related to central office. | 7.90 | 235.00 | 1,856.50 |
| 11/20/23 | MAL | Attention to correspondence, filings, data and coordination issues; telephone conferences with Mr. Rougeux; Ms. Williams; Dr. Metzner. | 4.90 | 260.00 | 1,274.00 |
| 11/20/23 | MAM | Review email and PBSP document production; draft PBSP field report and HDSP institutional summary; attend team meeting and meetings with Ms. Costa and Mr. Walsh. | 8.40 | 235.00 | 1,974.00 |
| 11/20/23 | MFR | Conduct research and draft memo regarding use of force; prepare for and participate in team meeting and meeting with plaintiffs' counsel; review memo regarding overdue requirements. | 7.20 | 235.00 | 1,692.00 |
| 11/20/23 | MJY | Review email, CSP/Solano and Pleasant Valley State Prison (PVSP) document production, and CCI team report; work on PVSP contact compliance, CCI institutional summary, and CSP/Solano field report; | 9.30 | 235.00 | 2,185.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  68680                                                          December 4, 2023

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | attend weekly team meeting; meet with Ms. Milham to review contact compliance. | | | |
| 11/20/23 | MRM | Review email; attend team call; attention to PBSP field report. | 8.00 | 235.00 | 1,880.00 |
| 11/20/23 | RMC | Attention to email; attend team meeting; work on CCI field report. | 8.50 | 235.00 | 1,997.50 |
| 11/20/23 | RAG | Attend team meeting and MHHQM meetings; review emails and attachments; work on Correctional Training Facility (CTF) contact compliance. | 3.00 | 190.00 | 570.00 |
| 11/20/23 | SAM | Review emails and attachments; attend team meeting and call with plaintiffs; attention to 30th Round Monitoring Report and tours, data remediation and filings in Coleman. | 6.80 | 190.00 | 1,292.00 |
| 11/20/23 | SWR | Attend team call; communications with Dr. Barboza and Dr. Johnson; attention to 30th round DSH report; attention to matters regarding training and preparation of team field reports and institutional summaries; preparation of template. | 8.60 | 235.00 | 2,021.00 |
| 11/21/23 | KFW | Review email; attention to BRMR materials; attend internal BRMR meeting, BRMR meeting, meeting with Mr. Dlugacz, meeting with Ms. Williams. | 4.80 | 250.00 | 1,200.00 |
| 11/21/23 | KMH | Review email and court documents; review Office of the Inspector General's (OIG) report; prepare reports; attend to court coordination-related items. | 7.90 | 235.00 | 1,856.50 |
| 11/21/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.20 | 190.00 | 1,558.00 |
| 11/21/23 | LMH | Review matters related to DSH report. | 2.50 | 235.00 | 587.50 |
| 11/21/23 | MAL | Telephone conferences with Mr. Dlugacz; Mr. Ryan and Mr. Dlugacz; attention to correspondence, coordination issues, team planning and filings. | 4.20 | 260.00 | 1,092.00 |
| 11/21/23 | MAM | Review email and PBSP document production; draft PBSP field report; attention to PVSP pre-site materials; attend meetings with Mr. Young and Mr. McClain. | 8.20 | 235.00 | 1,927.00 |
| 11/21/23 | MFR | Review data remediation related emails; conduct research regarding staffing and wellness checks; revise 30th Round Monitoring Report and correspondence to defendants regarding data remediation; prepare for and participate in team meeting; attend BRMR meeting. | 9.00 | 235.00 | 2,115.00 |
| 11/21/23 | MJY | Review email, PVSP document production, and CCI team report; work on PVSP contact compliance and CCI team report in preparation for writing the institutional summary; meet with Mr. Milas regarding PVSP site visit. | 9.10 | 235.00 | 2,138.50 |
| 11/21/23 | MRM | Review email; attention to PBSP field report. | 8.60 | 235.00 | 2,021.00 |
| 11/21/23 | RMC | Attention to email; attention to the Special Master's DSH report; work on CCI field report. | 9.10 | 235.00 | 2,138.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  68680                                                December 4, 2023

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| 11/21/23 | RAG | Attention to emails, pleadings, team planning and 30th Round Monitoring Report; work on CTF contact compliance. | 5.50 | 190.00 | 1,045.00 |
| 11/21/23 | SAM | Review emails and attachments; attend team meeting and BRMR meeting; attention to data remediation, contact compliance at PVSP and 30th Round Monitoring Report and tours. | 7.30 | 190.00 | 1,387.00 |
| 11/21/23 | SWR | Attention to CCI case reviews and to matters regarding the 30th round DSH report. | 3.50 | 235.00 | 822.50 |
| 11/22/23 | AAT | Attend team meeting; work on CIM institutional summary; review Avenal State Prison (ASP) and CSP/Solano documents for upcoming site visits. | 6.00 | 235.00 | 1,410.00 |
| 11/22/23 | KFW | Review emails; attention to materials in preparation for internal meeting regarding DSH report; attend internal meeting regarding DSH report. | 2.10 | 250.00 | 525.00 |
| 11/22/23 | KMH | Review email; participate in DSH report team meeting; review court documents and parties' correspondence; prepare report. | 6.20 | 235.00 | 1,457.00 |
| 11/22/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 5.70 | 190.00 | 1,083.00 |
| 11/22/23 | LMH | Prepare for and attend meeting related to DSH report and scheduling. | 3.50 | 235.00 | 822.50 |
| 11/22/23 | MAL | Attention to data issues, team planning and correspondence; work on correspondence to Undersecretary Toche; attend team calls. | 3.60 | 260.00 | 936.00 |
| 11/22/23 | MAL | Attention to data issues, team planning and correspondence; work on correspondence to Undersecretary Toche; attend team calls. | .40 | 260.00 | 104.00 |
| 11/22/23 | MAM | Review email and PBSP document production; draft PBSP field report; attention to PVSP pre-site materials and contact compliance at ASP; attend team meeting and meetings with Mr. McClain and Ms. Tate. | 6.20 | 235.00 | 1,457.00 |
| 11/22/23 | MFR | Revise correspondence to defendants regarding data remediation; prepare for and participate in teleconference with Mr. Lopes and Mr. Dlugacz and multiple team meetings. | 7.40 | 235.00 | 1,739.00 |
| 11/22/23 | MJY | Review email, DSH draft report, plaintiffs' comments and defendants' objections to DSH draft report, and PVSP document production; work on PVSP outline in anticipation of site visit; attend phone conference regarding the DSH draft report. | 7.10 | 235.00 | 1,668.50 |
| 11/22/23 | MRM | Review email; attention to PBSP field report. | 5.80 | 235.00 | 1,363.00 |
| 11/22/23 | RMC | Attention to email; attend team meeting; work on CCI field report. | 7.10 | 235.00 | 1,668.50 |
| 11/22/23 | RAG | Attend team meeting; attention to emails. | 1.80 | 190.00 | 342.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  68680                                                    December 4, 2023

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| 11/22/23 | SAM | Review emails and attachments; attention to data remediation and 30th Round Monitoring Report; attend team meetings. | 6.60 | 190.00 | 1,254.00 |
| 11/22/23 | SWR | Attend team call; attention to DSH Report; telephone call with Mr. Lopes; work on case reviews for 30th round 3CMS report. | 5.90 | 235.00 | 1,386.50 |
| 11/27/23 | KFW | Review email; attention to gender affirming surgery policy, DSH report and comments, bed conversion notices and mission changes, housing compatibility materials, team planning, staffing data and materials, MHHQM meeting notes, out to court issues, inpatient referral unit meeting notes; attend team meeting, meeting with plaintiffs, meeting with Ms. Williams. | 8.30 | 250.00 | 2,075.00 |
| 11/27/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.10 | 190.00 | 1,539.00 |
| 11/27/23 | LMH | Work on matters related to central office; review email. | 4.10 | 235.00 | 963.50 |
| 11/27/23 | MAL | Attention to correspondence, filings, team planning and coordination issues; attend a team call. | 3.50 | 260.00 | 910.00 |
| 11/27/23 | MAM | Review email; attention to PVSP pre-site materials and contact compliance at ASP; draft HDSP institutional summary; attend team meeting. | 8.50 | 235.00 | 1,997.50 |
| 11/27/23 | MFR | Revise 30th Round Monitoring Report Parts B and C; prepare for and participate in team meeting and meeting with plaintiffs' counsel; review central office monitoring report and 11/21/2023 BRMR meeting notes. | 7.70 | 235.00 | 1,809.50 |
| 11/27/23 | RMC | Attention to email; attend team meeting; work on CCI field report. | 8.40 | 235.00 | 1,974.00 |
| 11/27/23 | RAG | Attend team meeting; attention to emails, 30th Round Monitoring Report, site visits and team planning. | 4.50 | 190.00 | 855.00 |
| 11/27/23 | SAM | Review emails and attachments; attend team meeting and call with plaintiffs; attention to data remediation, contact compliance at PVSP and 30th Round Monitoring Report and tours; draft meeting notes for call with plaintiffs. | 7.00 | 190.00 | 1,330.00 |
| 11/27/23 | SWR | Attend team call; work on case reviews for the 30th round 3CMS report; attend teleconference with plaintiffs; attention to DSH Report. | 6.60 | 235.00 | 1,551.00 |
| 11/28/23 | AAT | Attend CSP/Solano site visit; review CSP/Solano documents, ASP documents, and email. | 10.00 | 235.00 | 2,350.00 |
| 11/28/23 | KFW | Review email; attention to staffing materials, bed conversions, custody materials, BRMR materials and correspondence, records review of patient at SCC. | 8.10 | 250.00 | 2,025.00 |
| 11/28/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.50 | 190.00 | 1,615.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  68680                                                December 4, 2023

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| 11/28/23 | MAL | Attention to correspondence, data issues, team planning and filings. | 2.00 | 260.00 | 520.00 |
| 11/28/23 | MAM | Review email; attention to contact compliance at ASP; draft HDSP institutional summary; attend meeting with Ms. Millham. | 8.10 | 235.00 | 1,903.50 |
| 11/28/23 | MFR | Conduct research and draft memo regarding refusals and no-shows; revise 30th Round Monitoring Report Part C; attend CCWF suicide prevention tour exit; review key indicator documentation and correspondence related to same. | 8.00 | 235.00 | 1,880.00 |
| 11/28/23 | MJY | Review email; attend site visit at CSP/Solano; work on CSP/Solano field report and outline. | 7.70 | 235.00 | 1,809.50 |
| 11/28/23 | MRM | Review email; attend site visit at CSP/Solano; attention to CSP/Solano field report. | 8.90 | 235.00 | 2,091.50 |
| 11/28/23 | RMC | Attention to email; attend CCWF suicide prevention exit; work on CCI field report. | 9.10 | 235.00 | 2,138.50 |
| 11/28/23 | RAG | Attention to emails, 30th Round Monitoring Reports and team planning; attend suicide prevention exit; work on CTF contact compliance. | 6.00 | 190.00 | 1,140.00 |
| 11/28/23 | SAM | Review emails and attachments; attention to data remediation and 30th round monitoring tours; draft minutes for court coordination meeting and meeting notes for call with plaintiffs. | 6.80 | 190.00 | 1,292.00 |
| 11/28/23 | SWR | Work on case reviews for the 30th round 3CMS report; attention to matters regarding training and report writing for staffing, telepsychiatry, quality management, transfers, and programming; work on report writing template. | 7.00 | 235.00 | 1,645.00 |
| 11/29/23 | AAT | Attend CSP/Solano site visit. | 9.50 | 235.00 | 2,232.50 |
| 11/29/23 | KFW | Review email; attention to BRMR agenda and materials, correspondence regarding refusals and no shows, LRH materials; attend internal BRMR meeting, meeting with Mr. Dlugacz, BRMR meeting. | 7.80 | 250.00 | 1,950.00 |
| 11/29/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.90 | 190.00 | 1,501.00 |
| 11/29/23 | LMH | Work on matters related to central office monitoring; review matters related to RHU; attend meeting with Mr. Walsh. | 7.70 | 235.00 | 1,809.50 |
| 11/29/23 | MAL | Attention to correspondence, team planning and data issues. | 2.40 | 260.00 | 624.00 |
| 11/29/23 | MAM | Review email; attention to PVSP pre-site materials; draft HDSP institutional summary. | 8.40 | 235.00 | 1,974.00 |
| 11/29/23 | MFR | Revise 30th Round Monitoring Report and memo regarding refusals and no-shows, QC13, and AC18 indicators; prepare for and participate in multiple team | 8.30 | 235.00 | 1,950.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   68680                                        December 4, 2023

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| | | meetings; attend BRMR meeting. | | | |
| 11/29/23 | MJY | Review email; attend site visit at CSP/Solano. | 9.50 | 235.00 | 2,232.50 |
| 11/29/23 | MRM | Review email; attend site visit at CSP/Solano; attention to CSP/Solano field report and exit bullets. | 10.70 | 235.00 | 2,514.50 |
| 11/29/23 | RMC | Attention to email; work on CCI field report. | 8.70 | 235.00 | 2,044.50 |
| 11/29/23 | RAG | Attention to emails, 30th Round Monitoring Report, team planning and docketing; work on CTF contact compliance | 5.80 | 190.00 | 1,102.00 |
| 11/29/23 | SAM | Review emails and attachments; attend team report and BRMR meetings; attention to 30th round monitoring tours, data remediation, LRH issues, court docket, and UNA. | 6.70 | 190.00 | 1,273.00 |
| 11/29/23 | SWR | Attention to matters regarding training and report writing for programming, CMHPP, pre-release planning, RVRs, use of force, heat plan, and other issues, and work on writing template; telephone call with Dr. Hughes; attention to DSH report. | 7.20 | 235.00 | 1,692.00 |
| 11/30/23 | KFW | Review email; attention to patient correspondence, materials regarding the definition of "weekly", materials regarding transfer timeline exceptions, MHHQM notes, Title 15 and HCDOM materials regarding refusals, LRH materials, UNA materials; attend meeting with Mr. Ryan and meeting with defendants. | 8.20 | 250.00 | 2,050.00 |
| 11/30/23 | KMH | Review email and parties' correspondence; attend to court coordination-related items; review court documents; prepare reports. | 8.40 | 235.00 | 1,974.00 |
| 11/30/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.10 | 190.00 | 1,539.00 |
| 11/30/23 | MAL | Attention to team planning, correspondence and data issues. | 1.70 | 260.00 | 442.00 |
| 11/30/23 | MAM | Review email; draft HDSP institutional summary. | 7.20 | 235.00 | 1,692.00 |
| 11/30/23 | MFR | Prepare for and participate in team meeting and meeting with defense counsel; review draft memo regarding data remediation, ASU EOP hub certification materials and SP13 and SP14 indicator documentation. | 6.60 | 235.00 | 1,551.00 |
| 11/30/23 | RMC | Attention to email and court filings; work on CCI field report; review CDCRs EOP ASU hub and PSU reports. | 6.10 | 235.00 | 1,433.50 |
| 11/30/23 | RAG | Attention to emails, docketing and 30th Round Monitoring Report; work on CTF contact compliance; prepare SCC team report. | 6.00 | 190.00 | 1,140.00 |
| 11/30/23 | SAM | Review emails and attachments; attention to staff meeting, data remediation, and 30th Round Monitoring Report; attend call with defendants; draft meeting notes for BRMR. | 7.00 | 190.00 | 1,330.00 |
| 11/30/23 | SWR | Review documentation; work on SCC institutional | 5.00 | 235.00 | 1,175.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   68680                                                    December 4, 2023

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| | summary; attention to matters regarding training and report writing. | | | |
| | **Total Professional Services** | **1,684.80** | | **$ 383,502.00** |

TOTAL PROFESSIONAL SERVICES                      $ 383,502.00

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Matthew A. Lopes, Jr. | 71.40 | 260.00 | 18,564.00 |
| Kerry F. Walsh | 112.20 | 250.00 | 28,050.00 |
| Kristina M. Hector | 128.30 | 235.00 | 30,150.50 |
| Steven W. Raffa | 123.20 | 235.00 | 28,952.00 |
| Regina M. Costa | 150.20 | 235.00 | 35,297.00 |
| LaTri-c-ea McClendon-Hunt | 109.90 | 235.00 | 25,826.50 |
| Michael F. Ryan, Jr. | 140.20 | 235.00 | 32,947.00 |
| Michael A. Milas | 138.10 | 235.00 | 32,453.50 |
| Mario R. McClain, Jr. | 114.60 | 235.00 | 26,931.00 |
| Alison A. Tate | 119.60 | 235.00 | 28,106.00 |
| Mitchell J. Young | 123.90 | 235.00 | 29,116.50 |
| Rachel A. Gribbin | 85.00 | 190.00 | 16,150.00 |
| Lana L. Lopez | 142.30 | 190.00 | 27,037.00 |
| Sofia A. Millham | 125.90 | 190.00 | 23,921.00 |
| **Total** | **1,684.80** | | **$ 383,502.00** |

**TOTAL THIS INVOICE**                            **$ 383,502.00**

December 4, 2023

US District Court for the Eastern District of CA        File #0016
Attention: Haven Gracey, Esquire        Invoice #68681
Law Clerk to Honorable Kimberly J. Mueller
501 I Street, 8th Floor
Sacramento, CA 95814

## TRAVEL TIME SUMMARY BY TIMEKEEPER
### November 2023 Invoice

| Timekeeper | Category | Rate | Hours | Amount |
|---|---|---|---|---|
| Matthew A. Lopes, Jr. | Special Master | $90.00 | 14.00 | $1,260.00 |
| Kerry F. Walsh | Deputy Special Master | $90.00 | 73.00 | $6,570.00 |
| Kristina M. Hector | Monitor | $90.00 | 0.00 | $0.00 |
| Steven W. Raffa | Monitor | $90.00 | 19.50 | $1,755.00 |
| Regina M. Costa | Monitor | $90.00 | 23.30 | $2,097.00 |
| LaTri-cea McClendon-Hunt | Monitor | $90.00 | 0.00 | $0.00 |
| Michael F. Ryan, Jr. | Monitor | $90.00 | 0.00 | $0.00 |
| Michael A. Milas | Monitor | $90.00 | 40.50 | $3,645.00 |
| Mario R. McClain, Jr. | Monitor | $90.00 | 59.80 | $5,382.00 |
| Alison A. Tate | Monitor | $90.00 | 62.90 | $5,661.00 |
| Mitchell J. Young | Monitor | $90.00 | 56.20 | $5,058.00 |
| Rachel Gribbin | Paralegal | $90.00 | 19.90 | $1,791.00 |
| Lana L. Lopez | Paralegal | $90.00 | 0.00 | $0.00 |
| Sofia A. Millham | Paralegal | $90.00 | 0.00 | $0.00 |
| | **Total** | **$90.00** | **369.10** | **$33,219.00** |



# PANNONE LOPES
## DEVEREAUX & O'GARA LLC
*counselors at law*

December 4, 2023
Invoice #    68681

US District Court
Eastern District of CA
Attn: Haven Gracey, Esquire
Law Clerk to the Honorable
Kimberly J. Mueller
501 I Street, 16th Floor
Sacramento, CA  95814

## REMITTANCE

RE:   Coleman Travel

Client.Matter: 20 - 16
Matthew A. Lopes, Jr.

---

**BALANCE DUE THIS INVOICE**                    **$ 62,831.40**

---

Please return this remittance with payment to:        PANNONE LOPES DEVEREAUX & O'GARA LLC
                                                      ATTN:  Accounts Receivable

**To Pay by Credit Card:**

_____ Visa  _____ Mastercard  _____ American Express  _____ Discover
Account Number: _____
Expiration Date:      ____/____
Amount $_____
Name on Account:  _____

### TERMS: NET 30 DAYS

*Thank you!  Your business is greatly appreciated.*

Tax ID #:  11-3769678

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   68681                                                     December 4, 2023

**Client.Matter: 20 . 16**

**RE:   Coleman Travel**

**PROFESSIONAL SERVICES**

| Date | | Description | Hours | Rate | Amount |
|------|---|------|------:|-----:|-------:|
| 11/01/23 | KFW | Travel from Susanville, CA to Brookings, OR. | 6.50 | 90.00 | 585.00 |
| 11/01/23 | RAG | Travel from Susanville, CA to Brookings, OR. | 6.50 | 90.00 | 585.00 |
| 11/03/23 | KFW | Travel from Crescent City, CA to Medford, OR. | 2.90 | 90.00 | 261.00 |
| 11/03/23 | RAG | Travel from Crescent City, CA to Medford, OR. | 2.90 | 90.00 | 261.00 |
| 11/04/23 | KFW | Travel from Medford, OR to North Kingstown, RI. | 13.50 | 90.00 | 1,215.00 |
| 11/04/23 | RAG | Travel from Medford, OR to Deerfield Beach, FL. | 10.50 | 90.00 | 945.00 |
| 11/06/23 | AAT | Travel from Bristol, RI to Copperopolis, CA. | 16.00 | 90.00 | 1,440.00 |
| 11/06/23 | KFW | Travel from North Kingstown, RI to Sacramento, CA. | 14.50 | 90.00 | 1,305.00 |
| 11/06/23 | MAL | Travel from Providence, RI to Sacramento, CA. | 14.00 | 90.00 | 1,260.00 |
| 11/06/23 | MAM | Travel from Providence, RI to Copperopolis, CA. | 13.90 | 90.00 | 1,251.00 |
| 11/06/23 | MJY | Travel from Smithfield, RI to Tehachapi, CA. | 15.20 | 90.00 | 1,368.00 |
| 11/06/23 | RMC | Travel from Riverside, RI to Tehachapi, CA. | 11.80 | 90.00 | 1,062.00 |
| 11/06/23 | SWR | Travel from Salisbury, NC to Tehachapi, CA. | 9.50 | 90.00 | 855.00 |
| 11/08/23 | AAT | Travel from Jamestown, CA to San Francisco, CA. | 2.90 | 90.00 | 261.00 |
| 11/08/23 | MAM | Travel from Jamestown, CA to San Francisco, CA. | 2.90 | 90.00 | 261.00 |
| 11/09/23 | AAT | Travel from San Francisco, CA to Bristol, RI. | 13.00 | 90.00 | 1,170.00 |
| 11/09/23 | KFW | Travel from Sacramento, CA to North Kingstown, RI. | 10.70 | 90.00 | 963.00 |
| 11/09/23 | MJY | Travel from Tehachapi, CA to Los Angeles, CA. | 3.30 | 90.00 | 297.00 |
| 11/10/23 | MJY | Travel from Los Angeles, CA to Smithfield, RI. | 11.10 | 90.00 | 999.00 |
| 11/10/23 | SWR | Travel from Bakersfield, CA to Salisbury, NC. | 10.00 | 90.00 | 900.00 |
| 11/12/23 | MAM | Travel from San Francisco, CA to Medford, OR. | 4.10 | 90.00 | 369.00 |
| 11/13/23 | KFW | Travel from North Kingstown, RI to Clovis, CA. | 11.90 | 90.00 | 1,071.00 |
| 11/13/23 | MAM | Travel from Medford, OR to Brookings, OR. | 3.00 | 90.00 | 270.00 |
| 11/13/23 | MRM | Travel from Cranston, RI to Crescent City, CA. | 16.40 | 90.00 | 1,476.00 |
| 11/15/23 | KFW | Travel from Chowchilla, CA to Sacramento, CA. | 2.50 | 90.00 | 225.00 |
| 11/15/23 | RMC | Travel from Chowchilla, CA to Sacramento, CA. | 2.50 | 90.00 | 225.00 |
| 11/16/23 | KFW | Travel from Sacramento, CA to North Kingstown, RI. | 10.50 | 90.00 | 945.00 |
| 11/16/23 | MAM | Travel from Crescent City, CA to Medford, OR. | 3.00 | 90.00 | 270.00 |
| 11/16/23 | MRM | Travel from Crescent City, CA to Medford, OR. | 3.00 | 90.00 | 270.00 |
| 11/16/23 | RMC | Travel from Sacramento, CA to Riverside, RI. | 9.00 | 90.00 | 810.00 |
| 11/17/23 | MAM | Travel from Medford, OR to Providence, RI. | 13.60 | 90.00 | 1,224.00 |
| 11/17/23 | MRM | Travel from Medford, OR to Cranston, RI. | 12.70 | 90.00 | 1,143.00 |
| 11/27/23 | AAT | Travel from Bristol, RI to Fairfield, CA. | 16.00 | 90.00 | 1,440.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  68681                                                    December 4, 2023

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 11/27/23 | MJY | Travel from Smithfield, RI to Vacaville, CA. | 13.30 | 90.00 | 1,197.00 |
| 11/27/23 | MRM | Travel from Cranston, RI to Fairfield, CA. | 14.60 | 90.00 | 1,314.00 |
| 11/29/23 | AAT | Travel from Vacaville, CA to San Francisco, CA. | 1.00 | 90.00 | 90.00 |
| 11/29/23 | MJY | Travel from Vacaville, CA to San Francisco, CA. | 2.00 | 90.00 | 180.00 |
| 11/30/23 | AAT | Travel from San Francisco, CA to Bristol, RI. | 14.00 | 90.00 | 1,260.00 |
| 11/30/23 | MJY | Travel from San Francisco, CA to Smithfield, RI. | 11.30 | 90.00 | 1,017.00 |
| 11/30/23 | MRM | Travel from Vacaville, CA to Cranston, RI. | 13.10 | 90.00 | 1,179.00 |
| | | **Total Professional Services** | **369.10** | | **$ 33,219.00** |

TOTAL PROFESSIONAL SERVICES                            $ 33,219.00

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Matthew A. Lopes, Jr. | 14.00 | 90.00 | 1,260.00 |
| Kerry F. Walsh | 73.00 | 90.00 | 6,570.00 |
| Steven W. Raffa | 19.50 | 90.00 | 1,755.00 |
| Regina M. Costa | 23.30 | 90.00 | 2,097.00 |
| Michael A. Milas | 40.50 | 90.00 | 3,645.00 |
| Mario R. McClain, Jr. | 59.80 | 90.00 | 5,382.00 |
| Alison A. Tate | 62.90 | 90.00 | 5,661.00 |
| Mitchell J. Young | 56.20 | 90.00 | 5,058.00 |
| Rachel A. Gribbin | 19.90 | 90.00 | 1,791.00 |
| **Total** | **369.10** | | **$ 33,219.00** |

**DISBURSEMENTS ADVANCED**

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/23 | Binders | 4.00 |
| 11/06/23 | Reimbursable Expenses KFW - Travel, Lodging, and Meal Expenses | 2,989.55 |
| 11/07/23 | Telephone Expense | 680.45 |
| 11/09/23 | Reimbursable Expenses RG - Travel, Lodging and Meal Expenses | 731.95 |
| 11/12/23 | Reimbursable Expenses MAL - Travel, Lodging and Meal Expenses | 2,365.06 |
| 11/13/23 | Reimbursable Expenses MJY - Travel, Lodging and Meal Expenses | 1,789.77 |
| 11/14/23 | Reimbursable Expenses AAT - Travel, Lodging, and Meal Expenses | 1,334.19 |
| 11/14/23 | Reimbursable Expenses SWR - Travel, Lodging, and Meal Expenses | 659.97 |
| 11/14/23 | Delivery Expense | 188.20 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   68681                                                                                    December 4, 2023

| 11/15/23 | Reimbursable Expenses MAM - Travel, Lodging and Meal Expenses | 4,333.00 |
| 11/17/23 | Reimbursable Expenses KFW - Travel and Lodging Expenses | 1,371.86 |
| 11/20/23 | Reimbursable Expenses MAM - Travel, Lodging, and Meal Expenses | 1,769.35 |
| 11/20/23 | Reimbursable Expenses MRM - Travel, Lodging, and Meal Expenses | 2,062.74 |
| 11/20/23 | Reimbursable Expenses RMC - Travel, Lodging and Meal Expenses | 3,458.90 |
| 11/30/23 | Reproduction Cost | 865.93 |
| 11/30/23 | Reimbursable Expenses MRM - Travel, Lodging and Meal Expenses | 2,142.02 |
| 11/30/23 | Reimbursable Expenses MJY - Travel, Lodging, and Meal Expenses | 766.68 |
| 11/30/23 | Reimbursable Expenses AAT - Travel, Lodging and Meal Expenses | 2,098.78 |

TOTAL DISBURSEMENTS ADVANCED          $ 29,612.40

**TOTAL THIS INVOICE**          **$ 62,831.40**

**Kerry C. Hughes, M.D.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**November 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 11/1/2023 | Attend Mule Creek State Prison (MCSP) sustainable process midpoint check-in and suicide case review; work on 30th Round Monitoring Report; review policy, suicide prevention, central office monitoring and court related documents. | 8.80 | $250.00 | $2,200.00 |
| 11/2/2023 | Review policy, central office monitoring and suicide prevention related documents; attend suicide prevention team meeting; work on 30th Round Monitoring Report. | 5.60 | $250.00 | $1,400.00 |
| 11/3/2023 | Attend team meeting and headquarters psychiatry team meeting; work on 30th round monitoring report; review suicide prevention, court, policy and central office monitoring related documents. | 7.20 | $250.00 | $1,800.00 |
| 11/5/2023 | Review policy, central office monitoring and suicide prevention related documents. | 4.00 | $250.00 | $1,000.00 |
| 11/6/2023 | Review policy, central office monitoring and suicide prevention related documents; attend inpatient referral unit (IRU) coordinated clinical assessments team (CCAT) discussion. | 5.80 | $250.00 | $1,450.00 |
| 11/7/2023 | Review policy and central office monitoring related documents; participate in IRU daily check-in, California State Prison/Corcoran (CSP/Corcoran) follow-up care team enhanced conference (CTEC) meeting and California Healthcare Facility (CHCF) urgent follow-up CTEC meeting. | 7.40 | $250.00 | $1,850.00 |
| 11/8/2023 | Attend team meeting, IRU daily check-in and statewide quality management committee meeting; review policy, central office monitoring, court and suicide prevention related documents; work on 30th Round Monitoring Report. | 8.80 | $250.00 | $2,200.00 |
| 11/9/2023 | Review suicide prevention, policy, restricted housing, inpatient and central office monitoring related documents; attend suicide case review, California Correctional Institution (CCI) 30th round exit call, enhanced outpatient program (EOP) restricted housing unit (RHU) monthly region II call, and psychiatric inpatient program (PIP) leadership meeting. | 9.50 | $250.00 | $2,375.00 |

**Kerry C. Hughes, M.D.**



| | | | | |
|---|---|---|---|---|
| 11/12/2023 | Review central office monitoring, policy and suicide prevention related documents; work on 30th Round Monitoring Report. | 5.50 | $250.00 | $1,375.00 |
| 11/13/2023 | Review central office monitoring, policy and suicide prevention related documents; work on 30th Round Monitoring Report; attend IRU daily check-in, Sierra Conservation Center (SCC) 30th round exit conference and meeting with the plaintiffs. | 9.30 | $250.00 | $2,325.00 |
| 11/14/2023 | Review of RHU, court, hub certification, inpatient, Armstrong, central office monitoring, policy and suicide prevention related documents; attend suicide case review, out of least restrictive housing (LRH) review process and Armstrong in-person meeting to discuss housing compatibility. | 9.40 | $250.00 | $2,350.00 |
| 11/15/2023 | Review RHU, pharmacy and therapeutics, hub certification, inpatient, central office monitoring, suicide prevention and policy related documents; attend team meeting, RHU review and analysis workgroup, suicide case review, IRU daily check-in and inpatient coordinator teleconference; work on 30th Round Monitoring Report. | 9.60 | $250.00 | $2,400.00 |
| 11/16/2023 | Review hub certification, RHU, policy, court coordination and central office monitoring related documents; attend court coordination meeting; work on 30th Round Monitoring Report. | 7.60 | $250.00 | $1,900.00 |
| 11/17/2023 | Attend headquarters psychiatry team meeting; work on 30th Round Monitoring Report; review policy, RHU and central office monitoring related documents. | 7.40 | $250.00 | $1,850.00 |
| 11/19/2023 | Review RHU and Department of State Hospitals (DSH) related documents; work on 30th Round Monitoring Report. | 6.60 | $250.00 | $1,650.00 |
| 11/20/2023 | Review RHU, suicide prevention, DSH and policy related documents; attend headquarters suicide prevention and response focused improvement team (SPRFIT) meeting; work on 30th Round Monitoring Report. | 8.50 | $250.00 | $2,125.00 |
| 11/21/2023 | Review policy, DSH and RHU related documents; work on 30th Round Monitoring Report. | 9.30 | $250.00 | $2,325.00 |
| 11/22/2023 | Work on 30th Round Monitoring Report; review DSH, policy and RHU documents; attend team meeting and IRU daily check-in. | 8.80 | $250.00 | $2,200.00 |
| 11/25/2023 | Review RHU, central office monitoring and suicide prevention related documents. | 3.90 | $250.00 | $975.00 |
| 11/26/2023 | Review RHU, policy and compatible housing related documents. | 4.00 | $250.00 | $1,000.00 |
| 11/27/2023 | Review suicide prevention, RHU, central office monitoring, compatible housing and policy related documents; attend IRU daily check-in and meeting with plaintiffs. | 8.70 | $250.00 | $2,175.00 |
| 11/28/2023 | Review RHU, suicide prevention, and central office monitoring related documents; attend IRU CCAT discussions and IRU daily check-in. | 8.80 | $250.00 | $2,200.00 |

**Kerry C. Hughes, M.D.**



| | | | | |
|---|---|---|---|---|
| 11/29/2023 | Review policy, RHU, compatible housing, DSH and central office monitoring related documents; attend CHCF follow-up CTEC meeting. | 7.50 | $250.00 | $1,875.00 |
| 11/30/2023 | Attend California Institution for Men (CIM) 50 bed mental health crisis bed (MHCB) construction meeting and suicide prevention meeting; review compatible housing, RHU, policy and suicide prevention related documents. | 4.70 | $250.00 | $1,175.00 |
| **Total Professional Fees** | | **176.70** | **$250.00** | **$44,175.00** |

| | |
|---|---|
| Subtotal Professional Fees | $44,175.00 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $44,175.00 |
| Subtotal Disbursements | $0.00 |
| **Total Due** | **$44,175.00** |

**Jeffrey L. Metzner, M.D., P.C.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**November  2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 11/1/2023 | Participate in conference calls regarding team meeting, death review, internal data meeting, business rules and methodology review (BRMR) meeting and mental health peer review committee meeting; review of draft death review; review of emails. | 4.50 | $250.00 | $1,125.00 |
| 11/2/2023 | Participate in conference call regarding court hearing; review of emails. | 1.00 | $250.00 | $250.00 |
| 11/3/2023 | Participate in monthly team meeting; review of emails and unmet needs assessment (UNA) documents. | 2.00 | $250.00 | $500.00 |
| 11/4/2023 | Review of UNA documents. | 1.00 | $250.00 | $250.00 |
| 11/13/2023 | Participate in conference calls regarding meeting with plaintiffs' attorneys and internal data meeting; review of emails and Department of State Hospitals (DSH) draft report. | 2.70 | $250.00 | $675.00 |
| 11/14/2023 | Participate in conference calls, death review and BRMR meeting; review of draft death review report; review of emails. | 3.20 | $250.00 | $800.00 |
| 11/15/2023 | Participate in conference calls regarding weekly team meeting and death review; review of emails and draft report. | 2.50 | $250.00 | $625.00 |
| 11/16/2023 | Participate in conference calls regarding court coordination meeting and weekly headquarters' psychiatrist meeting; review of emails. | 2.00 | $250.00 | $500.00 |
| 11/17/2023 | Participate in conference calls regarding internal data meeting and weekly headquarters' psychiatry meeting; review of emails. | 2.00 | $250.00 | $500.00 |
| 11/20/2023 | Participate in conference call regarding meeting with plaintiffs' attorneys; review of emails. | 1.00 | $250.00 | $250.00 |
| 11/21/2023 | Participate in conference calls regarding coordinated clinical assessment team (CCAT) and BRMR meetings; review of emails. | 3.00 | $250.00 | $750.00 |
| 11/22/2023 | Participate in conference calls regarding weekly team meeting and CCAT meeting; review of emails. | 1.50 | $250.00 | $375.00 |
| **Total Professional Fees** | | **26.40** | **$250.00** | **$6,600.00** |

**Jeffrey L. Metzner, M.D., P.C.**



Subtotal Professional Fees                              $6,600.00
Subtotal Travel                                             $0.00
Subtotal Mileage                                            $0.00
**Total of Fees, Travel and Mileage**                  **$6,600.00**
Subtotal Disbursements                                     $0.00

**Total Due**                                          **$6,600.00**

**Mary Perrien, Ph.D.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**November 2023 Invoice**

**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 11/3/2023 | Participate in Special Master's monthly team teleconference; attend to documents including patient medical records. | 2.70 | $250.00 | $675.00 |
| 11/7/2023 | Attend to documents including data produced by California Institution for Men (CIM); draft site visit report. | 3.90 | $250.00 | $975.00 |
| 11/8/2023 | Review email; attend to documents including patient medical records; analysis of data provided by CIM for site review. | 3.30 | $250.00 | $825.00 |
| 11/9/2023 | Attend to documents including those produced by CIM during site review; draft and finalize CIM site report; review patient medical records and draft case studies. | 6.80 | $250.00 | $1,700.00 |
| 11/13/2023 | Attend to documents including medical records; draft case reviews. | 2.50 | $250.00 | $625.00 |
| 11/15/2023 | Review email; participate in Special Master's weekly teleconference; attend to documents including patient medical records and draft case studies. | 3.60 | $250.00 | $900.00 |
| 11/16/2023 | Attend to documents including patient medical records and draft case studies. | 4.70 | $250.00 | $1,175.00 |
| 11/17/2023 | Review email; attend to documents including medical records; complete case reviews for CIM site review; review certification data for defendants' administrative segregation unit (ASU) enhanced outpatient program (EOP) hub. | 3.40 | $250.00 | $850.00 |
| 11/20/2023 | Review email; attend to documents including ASU EOP hub certification data and defendants' findings. | 2.20 | $250.00 | $550.00 |
| 11/21/2023 | Review email; attend to documents including additional information regarding ASU EOP hub and psychiatric services unit (PSU) certification. | 1.40 | $250.00 | $350.00 |
| 11/24/2023 | Attend to documents including data produced by Avenal State Prison (ASP) in anticipation of their site visit. | 0.80 | $250.00 | $200.00 |
| 11/28/2023 | Review email; attend to documents including patient medical records; draft case reviews. | 2.90 | $250.00 | $725.00 |
| 11/30/2023 | Review email; attend to documents including patient medical records; draft case reviews. | 3.10 | $250.00 | $775.00 |
| **Total Professional Fees** | | **41.30** | **$250.00** | **$10,325.00** |

### Mary Perrien, Ph.D.



| | |
|---|---|
| Subtotal Professional Fees | $10,325.00 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$10,325.00** |
| Subtotal Disbursements | $0.00 |
| | |
| **Total Due** | **$10,325.00** |

**PATRICIA WILLIAMS, ESQ.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**November 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 11/1/2023 | Participate in team teleconference; review email; attend to team planning. | 3.20 | $250.00 | $800.00 |
| 11/2/2023 | Review email correspondence; work on 30th Round Monitoring Report; attend enforcement hearing. | 5.70 | $250.00 | $1,425.00 |
| 11/3/2023 | Participate in team teleconference; review email; attend to team planning. | 2.50 | $250.00 | $625.00 |
| 11/6/2023 | Review email and pleadings; work on 30th Round Monitoring Report. | 7.20 | $250.00 | $1,800.00 |
| 11/7/2023 | Work on 30th Round Monitoring Report, California Correctional Institution (CCI) documents and Pelican Bay State Prison (PBSP) documents. | 8.30 | $250.00 | $2,075.00 |
| 11/8/2023 | Participate in teleconference with team; Dr. Masotta; Dr. Johnson; review email; attend to team planning; work on PBSP documents. | 8.00 | $250.00 | $2,000.00 |
| 11/9/2023 | Participate in teleconference with Mr. Rougeux, Dr. Main, Ms. McClendon-Hunt; Dr. Hughes; defendants; attend High Desert State Prison (HDSP) suicide prevention exit; PBSP suicide prevention exit; CCI exit; work on 31st round document request and monitoring tool; review restricted housing unit (RHU) documentation; attend to team planning; work on Sierra Conservation Center (SCC) report. | 9.90 | $250.00 | $2,475.00 |
| 11/10/2023 | Review email; attend to team planning; participate in teleconference with Dr. Metzner; Dr. Main; Dr. Johnson. | 5.60 | $250.00 | $1,400.00 |
| 11/13/2023 | Attend SCC exit; participate in teleconference with Dr. Masotta; Dr. Metzner; Dr. Hughes, plaintiffs; review business rules and methodology review (BRMR) material; review email; attend to team planning. | 10.10 | $250.00 | $2,525.00 |
| 11/14/2023 | Work on 30th Round Monitoring Report; attend BRMR meeting; participate in teleconference with. Mr. Rougeux, Ms. Rea, Mr. Raffa, Dr. Main; Dr. Johnson; attend to team planning; review email. | 8.90 | $250.00 | $2,225.00 |

**PATRICIA WILLIAMS, ESQ.**



| 11/15/2023 | Attend to team planning; participate in telephone conference with Mr. Dlugacz; Dr. Hughes; Ms. McClendon-Hunt; attend team meeting; review BRMR material; work on 30th Round Monitoring Report. | 8.80 | $250.00 | $2,200.00 |
|---|---|---|---|---|
| 11/16/2023 | Review email and pleadings; participate in teleconference with Dr. Potter, Mr. Dlugacz; Ms. McClendon-Hunt; Dr. Hughes; Dr. Johnson; attend court coordination meeting and PBSP exit conference; work on 31st round document request. | 8.10 | $250.00 | $2,025.00 |
| 11/17/2023 | Review RHU tracking data, BRMR inpatient transfers; participate in teleconference with Mr. Rougeux; Dr. Main; Dr. Johnson; work on 30th Round Monitoring Report. | 7.50 | $250.00 | $1,875.00 |
| 11/20/2023 | Review email; attend to team planning; participate in teleconference with team; Mr. Dlugacz; Mr. Walsh; Dr. Johnson; Mr. Milas; Mr. McClain; plaintiffs. | 6.80 | $250.00 | $1,700.00 |
| 11/21/2023 | Work on California State Prison/Solano (CSP/Solano) documentation, 30th Round Monitoring Report; attend to team planning; participate in team meeting. | 7.50 | $250.00 | $1,875.00 |
| 11/22/2023 | Attend team meetings; work on 30th Round Monitoring Report; participate in teleconference with Dr. Metzner; Dr. Hughes; attend to team planning. | 5.00 | $250.00 | $1,250.00 |
| 11/25/2023 | Review email; attend to team planning; participate in teleconference with Dr. Perrien; Dr. Masotta; work on 30th Round Monitoring Report. | 6.60 | $250.00 | $1,650.00 |
| 11/26/2023 | Work on CSP/Solano documentation, 31st round document request. | 5.80 | $250.00 | $1,450.00 |
| 11/27/2023 | Participate in meeting with team; Dr. Hughes; Dr. Main; work on Department of State Hospitals (DSH) report. | 5.10 | $250.00 | $1,275.00 |
| 11/28/2023 | Attend CSP/Solano site visit; Central California Women's Facility (CCWF) suicide prevention exit; attend to team planning. | 9.00 | $250.00 | $2,250.00 |
| 11/29/2023 | Attend CSP/Solano site visit; off site document review; review email; participate in teleconference with Dr. Perrien; Dr. Masotta; Dr. Hughes. | 10.00 | $250.00 | $2,500.00 |
| 11/30/2023 | Attend to team planning; work on CSP/Solano report; review email. | 4.50 | $250.00 | $1,125.00 |
| **Total Professional Fees** | | **154.10** | **$250.00** | **$38,525.00** |

## PATRICIA WILLIAMS, ESQ.



**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 11/27/2023 | Travel from Voorhees, NJ to San Francisco, CA. | 10.50 | $90.00 | $945.00 |
| 11/28/2023 | Travel from San Francisco, CA to Vacaville, CA. | 1.00 | $90.00 | $90.00 |
| 11/29/2023 | Travel from Vacaville, CA to San Francisco, CA. | 2.30 | $90.00 | $207.00 |
| 11/30/2023 | Travel from San Francisco, CA to Voorhees, NJ. | 8.70 | $90.00 | $783.00 |
| **Total Travel Fees** | | **22.50** | **$90.00** | **$2,025.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|------|----------|------------|
| 11/20/2023 | Airfare | $1,583.38 |
| 11/28/2023 | Hotel | $395.42 |
| 11/28/2023 | Breakfast with Dr. Main | $40.20 |
| 11/28/2023 | Dinner | $40.00 |
| 11/29/2023 | Lunch | $16.08 |
| 11/29/2023 | Airfare | $1,308.81 |
| 11/29/2023 | Hotel | $182.94 |
| 11/30/2023 | Lunch | $18.81 |
| 11/30/2023 | Parking | $112.00 |
| **Total Disbursements** | | **$3,697.64** |

| | |
|---|---|
| Subtotal Professional Fees | $38,525.00 |
| Subtotal Travel | $2,025.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $40,550.00 |
| Subtotal Disbursements | $3,697.64 |
| **Total Due** | **$44,247.64** |

**HENRY A. DLUGACZ, MSW, JD**
**BELDOCK LEVINE & HOFFMAN LLP**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**November 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 11/1/2023 | Prepare for and participate in teleconferences with Special Master Lopes and data team; meetings with Mr. Ryan; Mr. Ryan and Ms. Ells; participate in business rules and methodology review (BRMR) meeting; participate in telephone calls with Special Master Lopes; Ms. Yelin; Dr. Metzner; work on data issues; attention to email. | 7.00 | $250.00 | $1,750.00 |
| 11/2/2023 | Attend closing arguments regarding staffing hearing; review multiple documents including defendants' objections to the Special Master's 30th Round Monitoring Report and related documents and briefing related to staffing hearing; work on data issues; attention to email. | 4.80 | $250.00 | $1,200.00 |
| 11/3/2023 | Review plaintiffs' responses to defendants' objections to the Special Master's proposed resolutions of data remediation disputes on: psychiatric inpatient program (PIP) max custody, timely transfer-suspending events, core groups, and confidential treatment and related documents; prepare for and participate in teleconferences concerning meeting with data team, and monthly team meeting; participate in telephone calls with Special Master Lopes; Mr. Ryan; Dr. Potter; Ms. Ells; Ms. Millham; work on data issues including review of extended indicators, and summary of data remediation for Special Master Lopes; attention to email. | 8.40 | $250.00 | $2,100.00 |
| 11/4/2023 | Work on data issues; attention to email. | 1.20 | $250.00 | $300.00 |
| 11/6/2023 | Prepare for and participate in teleconference with data team; participate in telephone calls with Special Master Lopes; Dr. Metzner; work on data issues; attention to email. | 4.10 | $250.00 | $1,025.00 |
| 11/7/2023 | Work on data issues; participate in telephone calls with Mr. Hayes; Mr. Ryan; attention to email. | 4.50 | $250.00 | $1,125.00 |
| 11/8/2023 | Prepare for and participate in teleconferences concerning BRMR, and meetings with Special Master Lopes and team; work on data issues; attention to email. | 6.30 | $250.00 | $1,575.00 |

**HENRY A. DLUGACZ, MSW, JD**
**BELDOCK LEVINE & HOFFMAN LLP**



| | | | | |
|---|---|---|---|---|
| 11/9/2023 | Prepare for and participate in teleconference with Special Master Lopes and team; participate in telephone calls with Ms. Williams; Ms. Millham; work on data issues; attention to email. | 3.20 | $250.00 | $800.00 |
| 11/10/2023 | Prepare for and participate in meeting with data team; participate in telephone call with Ms. Yelin; review plaintiffs' response to defendants' objections regarding Special Master's timely compliance methodology report and recommendations and various related documents; work on data issues; attention to email. | 3.30 | $250.00 | $825.00 |
| 11/11/2023 | Participate in teleconference with team; participate in telephone calls with Special Master Lopes; Mr. Walsh; Dr. Metzner; Dr. Potter; Ms. Rea; work on data issues; attention to email. | 3.10 | $250.00 | $775.00 |
| 11/13/2023 | Prepare for and participate in meeting with plaintiffs, and meeting with data team; prepare for and participate in telephone call with Dr. Metzner; work on data issues; attention to email. | 3.70 | $250.00 | $925.00 |
| 11/14/2023 | Prepare for and participate in BRMR meeting; participate in telephone calls with Special Master Lopes; Dr. Metzner; Ms. Williams; work on data issues; attention to email. | 6.30 | $250.00 | $1,575.00 |
| 11/16/2023 | Prepare for and participate in teleconference with Ms. Williams and Dr. Potter; participate in telephone calls with Special Master Lopes; Mr. Walsh; Ms. Williams; attention to email. | 1.90 | $250.00 | $475.00 |
| 11/17/2023 | Prepare for and participate in meeting with data team; participate in telephone calls with Dr. Metzner; Mr. Walsh; work on data issues; attention to email. | 3.70 | $250.00 | $925.00 |
| 11/20/2023 | Prepare for and participate in weekly meeting with team, meeting Mr. Walsh and Mr. Weber, and meeting with plaintiffs; participate in telephone calls with Mr. Walsh; Mr. Rougeux; work on data issues; attention to email. | 3.40 | $250.00 | $850.00 |
| 11/21/2023 | Prepare for and participate in meeting with data team, meeting with Special Master Lopes and Mr. Ryan; BRMR meeting; participate in telephone call with Special Master Lopes; Dr. Metzner; work on data issues; attention to email. | 6.20 | $250.00 | $1,550.00 |
| 11/22/2023 | Participate in teleconference with Special Master Lopes and Mr. Ryan; work on data issues; attention to email. | 3.30 | $250.00 | $825.00 |
| 11/27/2023 | Participate in weekly team meeting, and meeting with plaintiffs; attention to email. | 1.50 | $250.00 | $375.00 |
| 11/28/2023 | Work on data issues; participate in telephone call with Mr. Walsh; attention to email. | 2.90 | $250.00 | $725.00 |

**HENRY A. DLUGACZ, MSW, JD**
**BELDOCK LEVINE & HOFFMAN LLP**



| | | | | |
|---|---|---|---|---|
| 11/29/2023 | Prepare for and participate in meeting with data team and BRMR; participate in telephone calls with Special Master Lopes; Dr. Metzner; Mr. Walsh; Mr. Rougeux; work on data issues; attention to email. | 6.70 | $250.00 | $1,675.00 |
| 11/30/2023 | Prepare for and participate in meeting with Special Master Lopes and team; work on data issues; participate in telephone calls with Special Master Lopes; Ms. Ells; Ms. Rea; attention to email. | 5.50 | $250.00 | $1,375.00 |
| **Total Professional Fees** | | **91.00** | **$250.00** | **$22,750.00** |

| | |
|---|---|
| Subtotal Professional Fees | $22,750.00 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $22,750.00 |
| Subtotal Disbursements | $0.00 |
| **Total Due** | **$22,750.00** |

**Lindsay M. Hayes, Expert**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**November 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 11/1/2023 | Conduct onsite suicide prevention assessment of High Desert State Prison (HDSP), including staff and patient interviews, chart and document review, housing unit inspection, nursing intake screening, and psychiatric technician (PT) rounds. | 4.30 | $250.00 | $1,075.00 |
| 11/2/2023 | Conduct onsite suicide prevention assessment of Pelican Bay State Prison (PBSP), including staff and patient interviews, chart and document review, housing unit inspection, nursing intake screening, and PT rounds; review of suicide prevention data indicators. | 9.70 | $250.00 | $2,425.00 |
| 11/3/2023 | Conduct onsite suicide prevention assessment of PBSP, including staff and patient interviews, chart and document review, housing unit inspection, and observation of interdisciplinary treatment team (IDTT) meetings; review of suicide prevention data indicators; participate in teleconferences regarding team data meeting, and monthly team meeting. | 8.30 | $250.00 | $2,075.00 |
| 11/6/2023 | Document review and develop suicide assessment reports for HDSP and PBSP; review of suicide prevention data indicators and provide comments to team; review central office monitoring report for the week of October 16, 2023 through October 20, 2023; review medical chart regarding inmate suicide at California State Prison, Los Angeles County, on November 5, 2023; correspond with suicide prevention response unit (SPRU) and mental health compliance team regarding mental health crisis bed (MHCB) privileges and use of mechnical restraints. | 8.50 | $250.00 | $2,125.00 |
| 11/7/2023 | Document review and develop suicide assessment reports for HDSP and PBSP; review of suicide prevention data indicators and provide comments to team; correspond with SPRU and mental health compliance team regarding MHCB privileges and use of mechnical restraints. | 9.00 | $250.00 | $2,250.00 |

**Lindsay M. Hayes, Expert**



| | | | | |
|---|---|---|---|---|
| 11/9/2023 | Conduct teleconferences for suicide prevention assessment exits at HDSP and PBSP; develop 6th reaudit suicide prevention assessment report; review draft suicide report for inmate suicide at San Quentin State Prison (SQ) on September 25, 2023; participate in suicide case review for inmate suicide at SQ on September 25, 2023; review central office monitoring report for the week of October 23, 2023 through October 27, 2023. | 9.50 | $250.00 | $2,375.00 |
| 11/10/2023 | Develop 6th reaudit suicide prevention assessment report; participate in team data meeting; review of suicide prevention data indicators. | 6.00 | $250.00 | $1,500.00 |
| 11/13/2023 | Prepare for the suicide prevention assessment of the Central California Women's Facility (CCWF); participate in teleconferences regarding weekly meeting with plaintiffs' counsel, and team data meeting; medical chart review of inmate suicide at Mule Creek State Prison on November 12, 2023. | 4.80 | $250.00 | $1,200.00 |
| 11/14/2023 | Conduct onsite suicide prevention assessment of CCWF, including staff and patient interviews, chart and document review, housing unit inspection, observe IDTT meetings, nursing intake screening, and PT rounds. | 9.30 | $250.00 | $2,325.00 |
| 11/15/2023 | Conduct onsite suicide prevention assessment of CCWF, including staff and patient interviews, chart and document review, housing unit inspection, observe IDTT meetings, nursing intake screening, and PT rounds; participate in weekly team meeting; develop 6th reaudit suicide prevention assessment report. | 9.50 | $250.00 | $2,375.00 |
| 11/17/2023 | Review central office monitoring report for week of October 30 through November 3, 2023; develop 6th reaudit suicide prevention assessment report. | 1.50 | $250.00 | $375.00 |
| 11/20/2023 | Document review and develop suicide assessment report for CCWF; observe monthly teleconference for headquarters suicide prevention and response focused improvemnet team (SPRFIT) meeting. | 9.50 | $250.00 | $2,375.00 |
| 11/21/2023 | Document review and develop suicide assessment report for CCWF; participate in teleconferences for team data and business rules and methodology review (BRMR) meetings; review suicide prevention indicators. | 9.00 | $250.00 | $2,250.00 |
| 11/22/2023 | Document review and develop suicide assessment report for CCWF. | 4.00 | $250.00 | $1,000.00 |

**Lindsay M. Hayes, Expert**



| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 11/27/2023 | Develop 6th reaudit suicide prevention assessment report; review central office monitoring report for week of November 6, 2023 through November 10, 2023; review SPRFIT data regarding auditing of 7497 discharge custody check forms; medical chart review for recent inmate suicide at the California Health Care Facility (CHCF) on November 21, 2023; participate in weekly meeting with plaintiffs' counsel; draft memorandum on inpatient supervisory review of discharge safety plans. | 8.40 | $250.00 | $2,100.00 |
| 11/28/2023 | Review and respond to California Department of Corrections and Rehabilitation (CDCR)'s email correspondence regarding suicide prevention indicator for 7497 discharge custody check forms; develop 6th reaudit suicide prevention assessment report; conduct teleconference for suicide prevention assessment exit at CCWF; review draft suicide reports for inmate suicides at North Kern State Prison (NKSP) on August 1, 2022, and at California Men's Colony (CMC) on September 23, 2023; participate in suicide case reviews for inmate suicides at NKSP on August 1, 2022, and at CMC on September 23, 2023. | 9.70 | $250.00 | $2,425.00 |
| 11/29/2023 | Develop 6th reaudit suicide prevention assessment report; review central office monitoring report for week of November 10, 2023 through November 13, 2023; participate in teleconferences for team data and BRMR meetings; review suicide prevention indicators. | 6.00 | $250.00 | $1,500.00 |
| 11/30/2023 | Develop 6th reaudit suicide prevention assessment report; observe teleconference regarding weekly SPRU meeting. | 4.00 | $250.00 | $1,000.00 |
| **Total Professional Fees** | | **131.00** | **$250.00** | **$32,750.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 11/1/2023 | Travel from Susanville, CA to Brookings, OR. | 6.50 | $90.00 | $585.00 |
| 11/3/2023 | Travel from Crescent City, CA to Medford, OR. | 2.90 | $90.00 | $261.00 |
| 11/4/2023 | Travel from Medford, OR to Mashpee, MA. | 9.50 | $90.00 | $855.00 |
| 11/13/2023 | Travel from Minneapolis, MN to Clovis, CA. | 6.50 | $90.00 | $585.00 |
| 11/16/2023 | Travel from Clovis, CA to Mashpee, MA. | 9.00 | $90.00 | $810.00 |
| **Total Travel Fees** | | **34.40** | **$90.00** | **$3,096.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|---|---|---|
| 10/31/2023 | Meal | $19.67 |
| 10/31/2023 | Hotel (1 night) | $99.00 |
| 10/31/2023 | Meal | $3.67 |

**Lindsay M. Hayes, Expert**



| | | |
|---|---|---|
| 11/1/2023 | Meal | $10.97 |
| 11/1/2023 | Meal | $4.30 |
| 11/1/2023 | Gasoline | $53.86 |
| 11/3/2023 | Meal | $3.63 |
| 11/3/2023 | Gasoline | $39.09 |
| 11/3/2023 | Hotel (2 nights) | $303.62 |
| 11/4/2023 | Hotel (1 night) | $120.38 |
| 11/4/2023 | Rental car | $1,505.52 |
| 11/4/2023 | One-way airfare from Medford, OR to Boston, MA | $434.20 |
| 11/4/2023 | Airport parking | $246.00 |
| 11/11/2023 | Roundtrip airfare from Boston, MA to Fresno, CA | $1,525.20 |
| 11/13/2023 | Hotel (3 nights) | $627.51 |
| 11/14/2023 | Meal | $28.64 |
| 11/14/2023 | Meal | $12.18 |
| 11/15/2023 | Meal | $13.39 |
| 11/15/2023 | Meal | $40.00 |
| 11/16/2023 | Transportation | $15.95 |
| 11/16/2023 | Airport parking | $276.00 |
| **Total Disbursements** | | **$5,382.78** |

| | |
|---|---|
| Subtotal Professional Fees | $32,750.00 |
| Subtotal Travel | $3,096.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $35,846.00 |
| Subtotal Disbursements | $5,382.78 |
| **Total Due** | **$41,228.78** |

**Timothy A. Rougeux**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**November 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 11/1/2023 | Attend suicide case review meeting, team internal pre-business rules and methodology review (BRMR) meeting and BRMR meeting; attend to correspondence. | 5.20 | $235.00 | $1,222.00 |
| 11/2/2023 | Attend mental health headquarters monitoring (MHHQM) meeting; attend to correspondence. | 7.30 | $235.00 | $1,715.50 |
| 11/3/2023 | Attend team internal data meeting, monthly team meeting and a MHHQM meeting; attend to correspondence. | 3.80 | $235.00 | $893.00 |
| 11/6/2023 | Attend a MHHQM meeting and pre-BRMR meeting; attend to correspondence. | 2.10 | $235.00 | $493.50 |
| 11/7/2023 | Attend MHHQM meetings; attend to correspondence. | 3.10 | $235.00 | $728.50 |
| 11/8/2023 | Attend team meeting, MHHQM meetings and BRMR meeting; attend to correspondence. | 5.70 | $235.00 | $1,339.50 |
| 11/9/2023 | Attend MHHQM meetings and suicide case report call; attend to correspondence. | 5.90 | $235.00 | $1,386.50 |
| 11/10/2023 | Attend team pre-BRMR meeting; attend to correspondence. | 6.10 | $235.00 | $1,433.50 |
| 11/13/2023 | Attend MHHQM meetings, pre-BRMR meeting and briefing with plaintiffs; attend to correspondence. | 6.60 | $235.00 | $1,551.00 |
| 11/14/2023 | Attend suicide case review meeting, BRMR meeting and Armstrong safe housing meeting; attend to correspondence. | 7.70 | $235.00 | $1,809.50 |
| 11/15/2023 | Attend team meeting, suicide case review call and restricted housing unit (RHU) workgroup meeting; attend to correspondence. | 4.70 | $235.00 | $1,104.50 |
| 11/16/2023 | Attend MHHQM meetings and court coordination meeting; attend to correspondence. | 4.30 | $235.00 | $1,010.50 |
| 11/20/2023 | Attend pre-BRMR meeting; attend to correspondence. | 5.20 | $235.00 | $1,222.00 |
| 11/21/2023 | Attend pre-BRMR meeting and BRMR meeting; attend to correspondence. | 4.50 | $235.00 | $1,057.50 |
| 11/27/2023 | Attend MHHQM meetings and briefing with plaintiffs; attend to correspondence. | 7.20 | $235.00 | $1,692.00 |
| 11/28/2023 | Attend two suicide case review calls; attend to correspondence. | 3.60 | $235.00 | $846.00 |

**Timothy A. Rougeux**



| 11/29/2023 | Attend a MHHQM meeting, team pre-BRMR meeting and BRMR meeting; attend to correspondence. | 5.40 | $235.00 | $1,269.00 |
|---|---|---|---|---|
| 11/30/2023 | Attend a MHHQM meeting; attend to correspondence. | 4.90 | $235.00 | $1,151.50 |
| **Total Professional Fees** | | **93.30** | **$235.00** | **$21,925.50** |

| | |
|---|---|
| Subtotal Professional Fees | $21,925.50 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $21,925.50 |
| Subtotal Disbursements | $0.00 |
| | |
| **Total Due** | **$21,925.50** |

**Maria Masotta PsyD**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**November 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 11/1/2023 | Draft report and healthcare record review for High Desert State Prison (HDSP) site visit. | 3.70 | $250.00 | $925.00 |
| 11/2/2023 | Work on healthcare record reviews for Sierra Conservation Center (SCC); attend to email. | 2.40 | $250.00 | $600.00 |
| 11/3/2023 | Attend monthly team teleconference; work on SCC healthcare record reviews and document review for site visit. | 5.60 | $250.00 | $1,400.00 |
| 11/7/2023 | Attend SCC 30th monitoring round site visit. | 7.00 | $250.00 | $1,750.00 |
| 11/8/2023 | Attend SCC 30th monitoring round site visit and weekly team meeting. | 7.10 | $250.00 | $1,775.00 |
| 11/13/2023 | Work on SCC healthcare record reviews and report; attend exit for SCC site visit. | 6.20 | $250.00 | $1,550.00 |
| 11/14/2023 | Work on SCC healthcare record reviews and report; attend to email. | 4.90 | $250.00 | $1,225.00 |
| 11/15/2023 | Attend weekly team meeting and restricted housing unit (RHU) workgroup meeting; work on SCC field report and case reviews. | 5.70 | $250.00 | $1,425.00 |
| 11/16/2023 | Attend to document review for RHU workgroup and edit monitoring tool. | 2.20 | $250.00 | $550.00 |
| 11/17/2023 | Attend to document review for RHU workgroup. | 3.10 | $250.00 | $775.00 |
| 11/27/2023 | Work on Pleasant Valley State Prison (PVSP) case reviews. | 4.90 | $250.00 | $1,225.00 |
| 11/29/2023 | Attend to document review for RHU workgroup; attend to email. | 2.90 | $250.00 | $725.00 |
| 11/30/2023 | Attend to document review for RHU workgroup. | 1.00 | $250.00 | $250.00 |
| **Total Professional Fees** | | **56.70** | **$250.00** | **$14,175.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 11/6/2023 | Travel from Middletown, CT to Copperpolis, CA. | 16.30 | $90.00 | $1,467.00 |
| 11/8/2023 | Travel from Jamestown, CT to San Francisco, CA. | 2.90 | $90.00 | $261.00 |
| 11/9/2023 | Travel from San Francisco, CA to Middletown, CT. | 10.90 | $90.00 | $981.00 |
| **Total Travel Fees** | | **30.10** | **$90.00** | **$2,709.00** |

**Maria Masotta PsyD**



**Disbursements**

| Date | Activity | Dollar Amt |
|------|----------|-----------:|
| 11/6/2023 | Food | $34.40 |
| 11/6/2023 | Food for 11/7/2023 and 11/8/2023 | $46.74 |
| 11/8/2023 | Hotel | $522.14 |
| 11/8/2023 | Flight adjustment | $26.88 |
| 11/8/2023 | Food | $10.12 |
| 11/9/2023 | Food | $36.49 |
| 11/9/2023 | Hotel | $452.48 |
| 11/9/2023 | Parking | $73.81 |
| **Total Disbursements** | | **$1,203.06** |

| | |
|---|---:|
| Subtotal Professional Fees | $14,175.00 |
| Subtotal Travel | $2,709.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $16,884.00 |
| Subtotal Disbursements | $1,203.06 |
| **Total Due** | **$18,087.06** |

**Karen Rea**
**Correctional Improvement & Sustainability Consultant LLC**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**November 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 11/1/2023 | Attend suicide case review call and business rules and methodology review (BRMR) meeting; review Sierra Conservation Center (SCC) documents; attend to correspondence. | 4.40 | $250.00 | $1,100.00 |
| 11/2/2023 | Review SCC pre-release charts; attend to correspondence. | 2.70 | $250.00 | $675.00 |
| 11/3/2023 | Attend monthly team call; review SCC documents; attend to correspondence. | 1.60 | $250.00 | $400.00 |
| 11/6/2023 | Attend mental health headquarters monitoring (MHHQM) meeting; review SCC documents; attend to correspondence. | 3.10 | $250.00 | $775.00 |
| 11/7/2023 | Attend SCC site visit; review suicide case for upcoming suicide case review call; attend to correspondence. | 7.50 | $250.00 | $1,875.00 |
| 11/8/2023 | Attend SCC site visit; attend to correspondence. | 7.30 | $250.00 | $1,825.00 |
| 11/9/2023 | Draft document for exit, provide SCC medication management documents; attend suicide case review call; attend to correspondence. | 2.60 | $250.00 | $650.00 |
| 11/13/2023 | Attend 30th round SCC exit, briefing with plaintiffs and internal pre-data meeting; attend to correspondence. | 1.90 | $250.00 | $475.00 |
| 11/14/2023 | Attend BRMR meeting and pharmacy and therapeutic (P&T) committee meeting; attend to correspondence. | 4.70 | $250.00 | $1,175.00 |
| 11/15/2023 | Draft SCC report; attend to correspondence. | 2.50 | $250.00 | $625.00 |
| 11/16/2023 | Draft SCC report; attend to correspondence. | 3.80 | $250.00 | $950.00 |
| 11/20/2023 | Review suicide case; attend meeting with the plaintiffs and nursing led theraputic group (NLTG) for California State Prison/Sacramento and Califorinia Institution for Women meetings; attend to correspondence. | 2.10 | $250.00 | $525.00 |
| 11/21/2023 | Review suicide case; review California State Prison/Solano (CSP/Solano) documents; attend BRMR meeting; draft SCC report; attend to correspondence. | 4.30 | $250.00 | $1,075.00 |
| 11/22/2023 | Review CSP/Solano documents; draft SCC report. | 6.60 | $250.00 | $1,650.00 |
| 11/27/2023 | Attend MHHQM meeting; review CSP/Solano documents; attend to correspondence. | 3.00 | $250.00 | $750.00 |
| 11/28/2023 | Attend CSP/Solano 30th round monitoring site visit; attend to correspondence. | 8.30 | $250.00 | $2,075.00 |

**Karen Rea**
**Correctional Improvement & Sustainability Consultant LLC**



| | | | | |
|---|---|---|---|---|
| 11/29/2023 | Attend CSP/Solano 30th round monitoring site visit; draft document for CSP/Solano exit; attend to correspondence. | 9.60 | $250.00 | $2,400.00 |
| 11/30/2023 | Draft CSP/Solano report; attend to correspondence. | 4.00 | $250.00 | $1,000.00 |
| **Total Professional Fees** | | **80.00** | **$250.00** | **$20,000.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 11/7/2023 | Roundtrip from Stockton CA to Jamestown CA. | 2.70 | $90.00 | $243.00 |
| 11/8/2023 | Roundtrip from Stockton CA to Jamestown CA. | 2.50 | $90.00 | $225.00 |
| 11/28/2023 | Roundtrip from Stockton CA to Vacaville CA. | 4.50 | $90.00 | $405.00 |
| 11/29/2023 | Roundtrip from Stockton CA to Vacaville CA. | 4.80 | $90.00 | $432.00 |
| **Total Travel Fees** | | **14.50** | **$90.00** | **$1,305.00** |

**Mileage**

| Date | Activity | Miles | Rate | Dollar Amt |
|---|---|---|---|---|
| 11/7/2023 | Roundtrip from Stockton CA to Jamestown CA. | 122.00 | $0.655 | $79.91 |
| 11/8/2023 | Roundtrip from Stockton CA to Jamestown CA. | 122.00 | $0.655 | $79.91 |
| 11/28/2023 | Roundtrip from Stockton CA to Vacaville CA. | 128.00 | $0.655 | $83.84 |
| 11/29/2023 | Roundtrip from Stockton CA to Vacaville CA. | 128.00 | $0.655 | $83.84 |
| **Total Mileage** | | **500.00** | **$0.655** | **$327.50** |

| | |
|---|---|
| Subtotal Professional Fees | $20,000.00 |
| Subtotal Travel | $1,305.00 |
| Subtotal Mileage | $327.50 |
| **Total of Fees, Travel and Mileage** | $21,632.50 |
| Subtotal Disbursements | $0.00 |
| **Total Due** | **$21,632.50** |

**James F. DeGroot, PhD**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**November 2023 Invoice**

**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 11/1/2023 | Attend mental health headquarters monitoring (MHHQM) meeting. | 0.70 | $250.00 | $175.00 |
| 11/2/2023 | Attend MHHQM meeting. | 1.00 | $250.00 | $250.00 |
| 11/3/2023 | Attend monthly team meeting. | 0.80 | $250.00 | $200.00 |
| 11/7/2023 | Attend MHHQM meeting. | 0.80 | $250.00 | $200.00 |
| 11/9/2023 | Attend MHHQM meeting. | 1.70 | $250.00 | $425.00 |
| 11/15/2023 | Attend team meeting. | 0.60 | $250.00 | $150.00 |
| 11/16/2023 | Attend MHHQM meeting. | 1.10 | $250.00 | $275.00 |
| 11/21/2023 | Attend MHHQM meeting. | 1.90 | $250.00 | $475.00 |
| 11/29/2023 | Attend MHHQM meeting. | 1.50 | $250.00 | $375.00 |
| 11/30/2023 | Attend MHHQM meeting. | 1.70 | $250.00 | $425.00 |
| **Total Professional Fees** | | **11.80** | **$250.00** | **$2,950.00** |

| | |
|---|---|
| Subtotal Professional Fees | $2,950.00 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| Subtotal Disbursements | $0.00 |
| **Total Due** | **$2,950.00** |

**Brian Main**

███████████
███████████
███████████

**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**
███████████████████████

**November 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 11/1/2023 | Review supplemental briefs, court order regarding staffing, and defendants' objections to the Special Master's 30th Round Monitoring Report - Part C; attend to email. | 1.00 | $250.00 | $250.00 |
| 11/3/2023 | Participate in monthly team meeting; attend to email. | 1.20 | $250.00 | $300.00 |
| 11/7/2023 | Review central office monitoring summary for the week of October 16, 2023; attend to email. | 0.50 | $250.00 | $125.00 |
| 11/8/2023 | Participate in weekly team meeting; review monthly quality management monitoring summary; attend to email. | 1.50 | $250.00 | $375.00 |
| 11/15/2023 | Participate in weekly team meeting; review revised monitoring tool and central office monitoring summary for the week of October 30, 2023; attend to email. | 1.20 | $250.00 | $300.00 |
| 11/17/2023 | Attend to email. | 0.50 | $250.00 | $125.00 |
| 11/20/2023 | Attend to email. | 0.80 | $250.00 | $200.00 |
| 11/21/2023 | Prepare for team discussion on parties' objections and comments to the Special Master's 30th Round Monitoring Report; review court order regarding minimum treatment hour requirements and California State Prison/Solano (CSP/Solano) documents for monitoring visit; attend to email. | 2.80 | $250.00 | $700.00 |
| 11/22/2023 | Participate in team meeting to discuss parties' objections and comments on the Special Master's 30th Round Monitoring Report for Department of State Hospitals; consult with team members; review CSP/Solano documents. | 3.00 | $250.00 | $750.00 |
| 11/27/2023 | Review documents in preparation for CSP/Solano monitoring visit; attend to email. | 1.50 | $250.00 | $375.00 |
| 11/28/2023 | Attend CSP/Solano site visit; attend to healthcare record reviews, documents received during site visit and email. | 9.00 | $250.00 | $2,250.00 |
| 11/29/2023 | Attend CSP/Solano site visit; attend to documents received during site visit and email. | 10.50 | $250.00 | $2,625.00 |

**Brian Main**



| | | | | |
|---|---|---|---|---|
| 11/30/2023 | Summarize monitoring team's preliminary findings to present during CSP/Solano exit call; review CSP/Solano contact compliance results and defendants' modified treatment plan form; attend to CSP/Solano record reviews and email. | 4.80 | $250.00 | $1,200.00 |

**Total Professional Fees**  **38.30**  **$250.00**  **$9,575.00**

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 11/27/2023 | Travel from San Diego, CA to San Francisco, CA. | 5.20 | $90.00 | $468.00 |
| 11/28/2023 | Travel from San Francisco, CA to Vacaville, CA. | 1.00 | $90.00 | $90.00 |
| 11/29/2023 | Travel from Vacaville, CA to San Francisco, CA. | 2.30 | $90.00 | $207.00 |
| 11/30/2023 | Travel from San Francisco, CA to San Diego, CA. | 2.80 | $90.00 | $252.00 |
| **Total Travel Fees** | | **11.30** | **$90.00** | **$1,017.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|---|---|---|
| 11/27/2023 | Airfare | $328.90 |
| 11/27/2023 | Dinner | $40.00 |
| 11/27/2023 | Lunch for Dr. Main and Ms. Williams on 11/28/23 | $66.17 |
| 11/28/2023 | Dinner | $40.00 |
| 11/28/2023 | Hotel | $433.95 |
| 11/29/2023 | Hotel | $121.12 |
| 11/29/2023 | Breakfast | $28.42 |
| 11/30/2023 | Hotel | $442.76 |
| 11/30/2023 | Car rental | $721.71 |
| 11/30/2023 | Lunch | $25.02 |
| 11/30/2023 | Airfare | $275.90 |
| 11/30/2023 | Transportation from airport | $78.96 |
| **Total Disbursements** | | **$2,602.91** |

| | |
|---|---|
| Subtotal Professional Fees | $9,575.00 |
| Subtotal Travel | $1,017.00 |
| Subtotal Mileage | $0.00 |
| Subtotal Disbursements | $2,602.91 |
| **Total Due** | **$13,194.91** |

**Sharen Barboza, Ph.D.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**November 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 11/1/2023 | Review emails, updated bed plan, staffing vacancy report, and plaintiffs' letter regarding California Correctional Institution (CCI) site visit. | 1.70 | $250.00 | $425.00 |
| 11/2/2023 | Review emails, defendants' comments on the 30th Round Monitoring Report - Part C, and recent court filings; prepare for CCI site visit. | 4.10 | $250.00 | $1,025.00 |
| 11/3/2023 | Attend monthly meeting; prepare for CCI site visit and court hearing. | 3.50 | $250.00 | $875.00 |
| 11/5/2023 | Review emails; prepare for court hearing and CCI site visit. | 0.50 | $250.00 | $125.00 |
| 11/6/2023 | Prepare for court hearing and CCI site visit. | 3.00 | $250.00 | $750.00 |
| 11/7/2023 | Prepare for court hearing and CCI site visit; attend court hearing. | 2.70 | $250.00 | $675.00 |
| 11/8/2023 | Review emails and suicide case review (SCR) report; attend weekly meeting; prepare for and conduct CCI site visit; work on exit summary for CCI site visit. | 10.60 | $250.00 | $2,650.00 |
| 11/9/2023 | Prepare for and conduct CCI site visit and exit meeting. | 8.00 | $250.00 | $2,000.00 |
| 11/10/2023 | Review emails and site visit documents. | 0.60 | $250.00 | $150.00 |
| 11/13/2023 | Work on report from CCI site visit and case reviews; review emails and SCR report; attend meeting with plaintiffs. | 5.00 | $250.00 | $1,250.00 |
| 11/14/2023 | Prepare for and attend SCR meeting; work on report for CCI site visit; attend start of training for California Men's Colony psychiatric inpatient program (PIP) policy training. | 3.70 | $250.00 | $925.00 |
| 11/15/2023 | Prepare for and attend SCR meeting; attend weekly meeting; work on CCI site review report. | 3.90 | $250.00 | $975.00 |
| 11/20/2023 | Review emails and recent court orders; conduct case reviews; attend meeting with plaintiffs. | 1.70 | $250.00 | $425.00 |
| 11/21/2023 | Review emails; work on case reviews. | 3.90 | $250.00 | $975.00 |
| 11/27/2023 | Review emails; prepare for Avenal State Prison (ASP) site visit; attend call with plaintiffs; prepare for and attend meeting with defendants regarding inpatient supervisory review of discharge safety plans. | 5.10 | $250.00 | $1,275.00 |
| 11/28/2023 | Prepare for and attend SCR meetings; prepare for ASP site visit. | 6.20 | $250.00 | $1,550.00 |
| 11/29/2023 | Prepare for ASP site visit. | 3.20 | $250.00 | $800.00 |

**Sharen Barboza, Ph.D.**

| | | | |
|---|---|---|---|
| 11/30/2023 | Review emails and recent headquarters reports; prepare for ASP site visit; complete case reviews for ASP. | 4.40 | $250.00 | $1,100.00 |
| **Total Professional Fees** | | **71.80** | **$250.00** | **$17,950.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 11/6/2023 | Travel from Clinton, NY to Sacramento, CA. | 11.80 | $90.00 | $1,062.00 |
| 11/7/2023 | Travel from Sacramento, CA to Tehachapi, CA. | 5.30 | $90.00 | $477.00 |
| 11/9/2023 | Travel from Tehachapi, CA to Bakersfield, CA. | 1.80 | $90.00 | $162.00 |
| 11/10/2023 | Travel from Bakersfield, CA to Clinton, NY. | 14.60 | $90.00 | $1,314.00 |
| **Total Travel Fees** | | **33.50** | **$90.00** | **$3,015.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|---|---|---|
| 11/7/2023 | Breakfast | $40.00 |
| 11/7/2023 | Hotel and hotel parking in Sacramento, CA | $271.23 |
| 11/9/2023 | Hotel | $194.40 |
| 11/9/2023 | Car rental | $710.26 |
| 11/9/2023 | Transportation from airport to hotel after returning the car | $19.99 |
| 11/9/2023 | Dinner | $28.00 |
| 11/10/2023 | Taxi to the airport | $25.00 |
| 11/10/2023 | Hotel | $107.71 |
| 11/10/2023 | Breakfast | $3.99 |
| 11/10/2023 | Lunch | $15.51 |
| 11/10/2023 | Airport parking | $90.00 |
| **Total Disbursements** | | **$1,506.09** |

| | |
|---|---|
| Subtotal Professional Fees | $17,950.00 |
| Subtotal Travel | $3,015.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $20,965.00 |
| Subtotal Disbursements | $1,506.09 |
| **Total Due** | **$22,471.09** |

Daniel F. Potter



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**November 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 11/1/2023 | Prepare for and participate in experts meetings, meeting with Special Master Lopes, and business rules and methodology review (BRMR) meeting; update writings and notes; attention to communications. | 11.3 | $250.00 | $2,825.00 |
| 11/2/2023 | Prepare for and participate in mental health verification meeting, Change Advisory Prioritization Committee (CAPC) meeting, and mental health headquarters monitoring (MHHQM) monthly meeting; BRMR material review and preparation; update notes and data summary; attention to communications. | 10.9 | $250.00 | $2,725.00 |
| 11/3/2023 | Prepare for and participate in experts meetings; BRMR material review and preparation; work on data summary; attention to communications. | 8.9 | $250.00 | $2,225.00 |
| 11/4/2023 | Work on data summary; attention to communications. | 7.9 | $250.00 | $1,975.00 |
| 11/5/2023 | Prepare for and participate in meeting with Special Master Lopes. | 1.8 | $250.00 | $450.00 |
| 11/6/2023 | Prepare for and participate in experts meetings, mental health verification meeting; BRMR material review and preparation; validation and verification work with Dr. Leidner; update notes; attend to communications. | 8.4 | $250.00 | $2,100.00 |
| 11/7/2023 | Prepare for and participate in experts meeting, mental health verification meeting, BRMR meeting; update writings; attention to communications. | 11.6 | $250.00 | $2,900.00 |
| 11/8/2023 | Prepare for and participate in experts meeting, BRMR meeting; update notes; attend to communications. | 6.5 | $250.00 | $1,625.00 |
| 11/9/2023 | Prepare for and participate in mental health verification meeting, CAPC meeting, meeting with Dr. Cartwright; BRMR material review and preparation; update notes and data summary; attention to communications. | 10.3 | $250.00 | $2,575.00 |
| 11/10/2023 | Prepare for and participate in experts meeting; BRMR item review and preparation; update notes; attention to communications. | 5.6 | $250.00 | $1,400.00 |
| 11/12/2023 | Update notes and data summary; attention to communications. | 6.5 | $250.00 | $1,625.00 |

**Daniel F. Potter**

| 11/13/2023 | Prepare for and participate in experts meetings, mental health verification meeting; BRMR material review and preparation; validation and verification work with Dr. Leidner; update notes; attend to communications. | 10.5 | $250.00 | $2,625.00 |
|---|---|---|---|---|
| 11/14/2023 | Prepare for and participate in mental health verification meeting and BRMR meeting; BRMR material review and preparation; update notes; attend to communications. | 11.8 | $250.00 | $2,950.00 |
| 11/15/2023 | Attention to BRMR material review and preparation; update notes; attend to communications. | 5.4 | $250.00 | $1,350.00 |
| 11/16/2023 | Prepare for and participate in experts meeting, mental health verification meeting, CAPC meeting; BRMR material review and preparation; update notes and data summary; attention to communications. | 9.3 | $250.00 | $2,325.00 |
| 11/17/2023 | Prepare for and participate in experts meetings; BRMR material review and preparation; update notes and data summary; attention to communications. | 5.8 | $250.00 | $1,450.00 |
| 11/19/2023 | Work on data summary; attention to communications. | 5.6 | $250.00 | $1,400.00 |
| 11/20/2023 | Prepare for and participate in mental health verification meeting; update notes; attend to communications. | 2.1 | $250.00 | $525.00 |
| 11/21/2023 | Prepare for and participate in experts meeting, mental health verification meeting and BRMR meeting; BRMR material review and preparation; update notes; attend to communications. | 10.9 | $250.00 | $2,725.00 |
| 11/22/2023 | Attention to BRMR material review and preparation; update notes; attend to communications. | 6.1 | $250.00 | $1,525.00 |
| 11/27/2023 | Prepare for and participate in experts meeting, mental health verification meeting; BRMR material review and preparation; update notes; attend to communications. | 10.5 | $250.00 | $2,625.00 |
| 11/28/2023 | Prepare for and participate in experts meeting, mental health verification meeting; validation and verification work with Dr. Leidner; BRMR material review and preparation; update notes; attend to communications. | 8.9 | $250.00 | $2,225.00 |
| 11/29/2023 | Prepare for and participate in experts meeting and BRMR meeting; update notes; attend to communications. | 11.6 | $250.00 | $2,900.00 |
| 11/30/2023 | Prepare for and participate in mental health verification meeting, CAPC meeting, MHHQM monthly meeting, meeting with Dr. Cartwright; BRMR material review and preparation; update notes and data summary; attention to communications. | 10.7 | $250.00 | $2,675.00 |
| **Total Professional Fees** | | **198.90** | **$ 250.00** | **$49,725.00** |

**Brett Johnson, MD**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**November 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 11/1/2023 | Write High Desert State Prison (HDSP) report; review HDSP cases. | 9.60 | $250.00 | $2,400.00 |
| 11/2/2023 | Review HDSP cases, California Correctional Institution (CCI) and Sierra Conservation Center (SCC) pre-site documents. | 7.90 | $250.00 | $1,975.00 |
| 11/3/2023 | Attend monthly meeting; review additional pre-site document submissions for CCI and SCC; write CCI and SCC reports. | 8.30 | $250.00 | $2,075.00 |
| 11/4/2023 | Write SCC report and coordinate with on-site team. | 7.70 | $250.00 | $1,925.00 |
| 11/5/2023 | Write Pelican Bay State Prison (PBSP) report. | 6.50 | $250.00 | $1,625.00 |
| 11/6/2023 | Review CCI documents; write CCI and PBSP reports. | 8.70 | $250.00 | $2,175.00 |
| 11/7/2023 | Review CCI documents; write PBSP report. | 6.70 | $250.00 | $1,675.00 |
| 11/8/2023 | Attend weekly meeting; review CCI documents provided on-site and PBSP pre-site documents; write CCI report; attend to email. | 7.10 | $250.00 | $1,775.00 |
| 11/9/2023 | Review PBSP cases; write PBSP report;  coordinate with SCC monitoring team; review SCC documents; call with Mr. Rougeux. | 7.40 | $250.00 | $1,850.00 |
| 11/10/2023 | Review PBSP cases; write PBSP report. | 7.60 | $250.00 | $1,900.00 |
| 11/11/2023 | Write PBSP report; review California Department of Corrections and Rehabilitation (CDCR) restricted housing unit (RHU) policy changes. | 5.70 | $250.00 | $1,425.00 |
| 11/12/2023 | Review PBSP documents; write PBSP report. | 5.20 | $250.00 | $1,300.00 |
| 11/13/2023 | Write PBSP report. | 2.30 | $250.00 | $575.00 |
| 11/14/2023 | Attend tour at PBSP. | 7.10 | $250.00 | $1,775.00 |
| 11/15/2023 | Attend weekly call and RHU meeting; tour PBSP; off-site review of PBSP documents; prepare for PBSP exit. | 12.60 | $250.00 | $3,150.00 |
| 11/16/2023 | Attend tour at PBSP; participate in PBSP exit call. | 4.60 | $250.00 | $1,150.00 |
| 11/17/2023 | Review PBSP documents obtained on-site; write PBSP report. | 5.30 | $250.00 | $1,325.00 |
| 11/18/2023 | Review CCI documents and Department of State Hospitals (DSH) report. | 5.80 | $250.00 | $1,450.00 |
| 11/19/2023 | Write SCC report. | 5.70 | $250.00 | $1,425.00 |
| 11/20/2023 | Attend Plaintiffs' call; review DSH report; write California State Prison/Solano (CSP/Solano) report. | 8.10 | $250.00 | $2,025.00 |
| 11/21/2023 | Review and comment on RHU policy changes; review PBSP cases. | 5.70 | $250.00 | $1,425.00 |

**Brett Johnson, MD**



| | | | | |
|---|---|---|---|---|
| 11/22/2023 | Prepare for and participate in team meeting; write PBSP report. | 6.20 | $250.00 | $1,550.00 |
| 11/24/2023 | Write CCI report. | 5.80 | $250.00 | $1,450.00 |
| 11/25/2023 | Review PBSP cases; prepare for CSP/Solano site visit. | 6.40 | $250.00 | $1,600.00 |
| 11/26/2023 | Prepare for CSP/Solano site visit. | 4.10 | $250.00 | $1,025.00 |
| 11/27/2023 | Participate in Plaintiffs' call; write CSP/Solano report. | 4.80 | $250.00 | $1,200.00 |
| 11/28/2023 | Attend CSP/Solano site visit. | 7.10 | $250.00 | $1,775.00 |
| 11/29/2023 | Attend CSP/Solano site visit; off-site record review; write CSP/Solano bullets and report. | 11.90 | $250.00 | $2,975.00 |
| 11/30/2023 | Review documents for Avenal State Prison (ASP) tour and documents obtained on-site at CSP/Solano; write CSP/Solano bullets and report. | 8.30 | $250.00 | $2,075.00 |
| **Total Professional Fees** | | **200.20** | **$250.00** | **$50,050.00** |

**Travel Fees**

| Date | Activity | | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|---|
| 11/13/2023 | Travel from San Diego, CA to Medford, OR. | | 10.30 | $90.00 | $927.00 |
| 11/16/2023 | Travel from Crescent City, CA to Medford, OR. | | 3.00 | $90.00 | $270.00 |
| 11/17/2023 | Travel from Medford, OR to San Diego, CA. | | 5.10 | $90.00 | $459.00 |
| 11/27/2023 | Travel from San Diego, CA to Vacaville, CA. | | 4.30 | $90.00 | $387.00 |
| 11/30/2023 | Travel from Vacaville, CA to San Diego, CA. | | 4.70 | $90.00 | $423.00 |
| **Total Travel Fees** | | | **27.40** | **$90.00** | **$2,466.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|---|---|---|
| 11/13/2023 | Transportation from airport | $31.67 |
| 11/13/2023 | Airfare | $540.40 |
| 11/16/2023 | Hotel | $483.60 |
| 11/17/2023 | Hotel | $120.38 |
| 11/17/2023 | Transportation from hotel to airport | $33.74 |
| 11/17/2023 | Breakfast | $25.90 |
| 11/27/2023 | Transportation to airport | $32.65 |
| 11/27/2023 | Airfare | $347.80 |
| 11/27/2023 | Breakfast | $26.61 |
| 11/27/2023 | Lunch | $10.44 |
| 11/27/2023 | November 27, 2023 dinner; November 28, 2023 lunch; November 29, 2023 lunch and dinner | $53.88 |
| 11/28/2023 | Breakfast | $25.49 |
| 11/28/2023 | Dinner | $40.00 |
| 11/30/2023 | Lunch | $25.66 |
| 11/30/2023 | Hotel | $256.36 |

**Brett Johnson, MD**



| 11/30/2023 | Transportation from airport | $43.75 |
|---|---|---|

**Total Disbursements** **$2,098.33**

| | |
|---|---|
| Subtotal Professional Fees | $50,050.00 |
| Subtotal Travel | $2,466.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $52,516.00 |
| Subtotal Disbursements | $2,098.33 |
| | |
| **Total Due** | **$54,614.33** |

**Alberto Caton**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**November 2023 Invoice**

**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 11/1/2023 | Review draft regulations and provide comments; attend to emails. | 2.10 | $235.00 | $493.50 |
| 11/3/2023 | Participate in team meeting; attend to emails. | 1.40 | $235.00 | $329.00 |
| 11/8/2023 | Participate in team meeting. | 0.30 | $235.00 | $70.50 |
| 11/9/2023 | Review monitoring tool and provide recommended changes. | 4.20 | $235.00 | $987.00 |
| 11/15/2023 | Participate in team meetings; attend to emails. | 2.30 | $235.00 | $540.50 |
| 11/17/2023 | Review draft manual, make edits and provide comments; attend to emails. | 3.80 | $235.00 | $893.00 |
| 11/19/2023 | Review documents related to restricted housing unit (RHU) regulations. | 2.40 | $235.00 | $564.00 |
| 11/20/2023 | Review RHU regulations and provide comments. | 6.00 | $235.00 | $1,410.00 |
| 11/21/2023 | Review RHU regulations and provide comments; attend to emails. | 1.10 | $235.00 | $258.50 |
| 11/22/2023 | Review RHU regulations and provide comments; attend to emails. | 2.40 | $235.00 | $564.00 |
| 11/27/2023 | Review documents; prepare for meeting; attend to emails. | 1.30 | $235.00 | $305.50 |
| 11/30/2023 | Review RHU regulations and provide comments; attend to emails. | 0.90 | $235.00 | $211.50 |
| **Total Professional Fees** | | **28.20** | **$235.00** | **$6,627.00** |

| | |
|---|---|
| Subtotal Professional Fees | $6,627.00 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $6,627.00 |
| Subtotal Disbursements | $0.00 |
| **Total Due** | **$6,627.00** |

**Marcus Patterson, PsyD**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**November 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 11/2/2022 | Attention to emails and documents. | 2.00 | $250.00 | $500.00 |
| 11/4/2022 | Participate in monthly team meeting. | 0.80 | $250.00 | $200.00 |
| 11/8/2023 | Participate in weekly team call; attention to emails, documents, and court filings. | 1.40 | $250.00 | $350.00 |
| 11/12/2023 | Attention to High Desert State Prison (HDSP) case reviews. | 8.00 | $250.00 | $2,000.00 |
| 11/13/2023 | Review Pelican Bay State Prison (PBSP) documents; prepare for PBSP site visit; attention to emails and documents. | 5.00 | $250.00 | $1,250.00 |
| 11/14/2023 | Participate in PBSP site visit; review PBSP documents. | 8.60 | $250.00 | $2,150.00 |
| 11/15/2023 | Participate in PBSP site visit; attention to PBSP exit bullets. | 9.40 | $250.00 | $2,350.00 |
| 11/16/2023 | Participate in PBSP site visit. | 4.60 | $250.00 | $1,150.00 |
| 11/18/2023 | Attention to PBSP field report; attention to emails, documents, and court filings. | 5.00 | $250.00 | $1,250.00 |
| 11/19/2023 | Attention to HDSP case reviews; prepare for Department of State Hospitals (DSH) call. | 5.50 | $250.00 | $1,375.00 |
| 11/22/2023 | Participate in DSH call. | 1.00 | $250.00 | $250.00 |
| 11/23/2023 | Attention to HDSP case reviews. | 2.00 | $250.00 | $500.00 |
| 11/24/2023 | Attention to HDSP case reviews. | 5.00 | $250.00 | $1,250.00 |
| 11/25/2023 | Attention to PBSP field report. | 2.00 | $250.00 | $500.00 |
| 11/26/2023 | Attention to PBSP field report. | 1.00 | $250.00 | $250.00 |
| 11/30/2023 | Attention to HDSP case reviews. | 2.50 | $250.00 | $625.00 |
| **Total Professional Fees** | | **63.80** | **$250.00** | **$15,950.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 11/13/2023 | Travel from Ft. Washington, MD to Brookings, OR. | 16.00 | $90.00 | $1,440.00 |
| 11/16/2023 | Travel from Crescent City, CA to Ft. Washington, MD. | 17.00 | $90.00 | $1,530.00 |
| **Total Travel Fees** | | **33.00** | **$90.00** | **$2,970.00** |

**Marcus Patterson, PsyD**



**Disbursements**

| Date | Activity | Dollar Amt |
|------|----------|-----------|
| 11/16/2023 | Hotel | $407.40 |
| 11/14/2023 | Meal | $14.37 |
| 11/14/2023 | Meal for Mr. Patterson and Mr. Milas | $73.75 |
| 11/13/2023 | Meal | $14.37 |
| 11/13/2023 | Meal | $9.55 |
| 11/13/2023 | Meal | $12.58 |
| **Total Disbursements** | | **$532.02** |

| | |
|---|---|
| Subtotal Professional Fees | $15,950.00 |
| Subtotal Travel | $2,970.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $18,920.00 |
| Subtotal Disbursements | $532.02 |
| **Total Due** | **$19,452.02** |

# Exhibit F



PANNONE LOPES
DEVEREAUX & O'GARA LLC
*counselors at law*

Matthew A. Lopes, Jr.
E-mail: ████████

February 1, 2024

VIA ELECTRONIC MAIL
Ms. Lisa DiMaria
Financial Specialist
U.S. District Court for the
 Eastern District of California
501 I Street, Room 4-200
Sacramento, CA. 95814

**Re:**    **Coleman, et al. v. Newsom, et al.**
       **No. Civ. S-90-0520 KJM DB**

Dear Ms. DiMaria:

Enclosed for your review and payment is the bill for services provided by the Special Master in the above-captioned case through December 31, 2023.

Also enclosed is a memorandum requesting disbursement for payment. Please send the check for this payment to the address given on the memorandum. If you have any questions regarding this statement, please do not hesitate to call my paralegal Rachel Gribbin at ████████ ██.

Please send the check for services and expenses detailed in this bill to:

Pannone Lopes Devereaux & O'Gara LLC
c/o Matthew A. Lopes, Jr.


Sincerely yours,

*/s/ Matthew A. Lopes, Jr.*
Matthew A. Lopes, Jr.
Special Master

MAL/rg
Enclosures

cc:  Honorable Deborah Barnes (w/enc.)
     Haven Gracey, Esq. (w/enc.)
     Michael Bien, Esq. (w/enc.)
     Nicholas Weber, Esq. (w/enc.)

OFFICE OF THE <u>COLEMAN</u> SPECIAL MASTER

TO:         Lisa DiMaria, Financial Specialist

FROM:       Matthew A. Lopes, Jr., Special Master

DATE:       February 1, 2024

RE:         Reimbursement for fees and disbursements expended during the period ending
            **December 31, 2023**

---

Please send check to the following individual for the amount indicated:

Pannone Lopes Devereaux & O'Gara LLC
c/o Matthew A. Lopes, Jr.

Amount to be reimbursed:     <u>**$718,175.66**</u>



**RALPH COLEMAN, et al.,**       :
      **Plaintiffs,**       :
                     :       **No. Civ. S-90-0520 KJM DB**
      **v.**       :
                     :
**GAVIN NEWSOM, et al.,**       :
      **Defendants.**       :

The Special Master hereby submits his latest statement for fees and disbursements, including those accrued through December 31, 2023.

Matthew A. Lopes, Jr., Special Master
    Services                              $16,822.00
    Disbursements                 $12,144.82

                        Total amount due                    $28,966.82

Kerry F. Walsh, J.D., Deputy Special Master
    Services                              $36,200.00
    Disbursements                    $0.00

                        Total amount due                    $36,200.00

Kristina M. Hector, J.D.
    Services                              $30,440.50
    Disbursements                    $0.00

                        Total amount due                    $30,440.50

Steven W. Raffa, J.D.
    Services                              $24,745.50
    Disbursements                    $0.00

                        Total amount due                    $24,745.50

Regina M. Costa, MSW., J.D.
    Services                              $29,093.00
    Disbursements                    $0.00

                        Total amount due                    $29 093 00

LaTri-c-ea McClendon-Hunt, J.D.
Services                                    $28,035.50
Disbursements                               $0.00

                    Total amount due                    $28,035.50

Michael F. Ryan, Jr.
Services                                    $27,448.00
Disbursements                               $0.00

                    Total amount due                    $27,448.00

Michael A. Milas
Services                                    $26,897.50
Disbursements                               $0.00

                    Total amount due                    $26,897.50

Mario R. McClain, Jr.
Services                                    $36,589.50
Disbursements                               $0.00
                    Total amount due                    $36,589.50

Alison A. Tate
Services                                    $27,582.50
Disbursements                               $0.00

                    Total amount due                    $27,582.50

Mitchell J. Young
Services                                    $31,291.00
Disbursements                               $0.00

                    Total amount due                    $31,291.00

Rachel Gribbin
Services                                    $16,340.00
Disbursements                               $0.00

                    Total amount due                    $16,340.00

Lana L. Lopez
Services                              $27,018.00
Disbursements                            $0.00

Total amount due                                    $27,018.00

Sofia A. Millham
Services                              $21,413.00
Disbursements                            $0.00

Total amount due                                    $21 413 00

Kerry C. Hughes, M.D.
Services                              $35,500.00
Disbursements                           $656.20

Total amount due                                    $36,156.20

Jeffrey L. Metzner, M.D.
Services                              $11,637.50
Disbursements                            $0.00

Total amount due                                    $11,637.50

Mary Perrien, Ph.D.
Services                               $7,700.00
Disbursements                           $868.77

Total amount due                                     $8,568.77

Patricia M. Williams, J.D.
Services                              $38,625.00
Disbursements                         $1,911.08

Total amount due                                    $40,536.08

Henry A. Dlugacz, MSW, J.D.
Services                              $26,325.00
Disbursements                            $0.00

Total amount due                                    $26,325.00

Lindsay M. Hayes
    Services                               $24,100.00
    Disbursements                   $0.00

                    Total amount due                    $24,100.00

Timothy A. Rougeux
    Services                               $27,420.97
    Disbursements                   $755.56

                    Total amount due                    $28,176.53

Maria Masotta, Psy.D.
    Services                               $17,515.00
    Disbursements                  $2,037.09

                    Total amount due                    $19,552.09

Karen Rea PHN, MSN, FNP
    Services                               $9,900.00
    Disbursements                   $0.00

                    Total amount due                    $9,900.00

James F. DeGroot, Ph.D.
    Services                               $1,725.00
    Disbursements                   $0.00

                    Total amount due                    $1,725.00

Brian J. Main, Psy.D.
    Services                               $5,775.00
    Disbursements                   $0.00

                    Total amount due                    $5,775.00

Sharen Barboza, PhD.
    Services                               $15,962.00
    Disbursements                   $1,343.01

                    Total amount due                    $17,305.01

Daniel F. Potter, PhD.
    Services                           $49,675.00
    Disbursements                    $0.00

                    Total amount due                        $49,675.00

Brett L. Johnson, M.D.
    Services                           $39,674.00
    Disbursements                   $481.06

                    Total amount due                        $40,155.06

Alberto F. Caton
    Services                           $3,854.00
    Disbursements                    $0.00

                    Total amount due                        $3,854.00

Marcus R. Patterson, PsyD.
    Services                           $2,150.00
    Disbursements                    $523.60

                    Total amount due                        $2 673 60

**TOTAL AMOUNT TO BE REIMBURSED**          **$718,175.66**

Receipts for justification of reported expenditures are available upon request.

Respectfully submitted,

/s/ Matthew A. Lopes, Jr.

Matthew A. Lopes, Jr.
Special Master

January 3, 2024

US District Court for the Eastern District of CA                                    File #0015
Attention: Haven Gracey, Esquire                                                   Invoice #69203
Law Clerk to Honorable Kimberly J. Mueller
501 I Street, 8th Floor
Sacramento, CA 95814

**SUMMARY BY TIMEKEEPER**
**December 2023 Invoice**

| Timekeeper | Category | Rate | Hours | Amount |
|------------|----------|------|-------|--------|
| Matthew A. Lopes, Jr. | Special Master | $260.00 | 64.70 | $16,822.00 |
| Kerry F. Walsh | Deputy Special Master | $250.00 | 144.80 | $36,200.00 |
| Kristina M. Hector | Monitor | $235.00 | 128.50 | $30,197.50 |
| Steven W. Raffa | Monitor | $235.00 | 105.30 | $24,745.50 |
| Regina M. Costa | Monitor | $235.00 | 123.80 | $29,093.00 |
| LaTri-c-ea McClendon-Hunt | Monitor | $235.00 | 119.30 | $28,035.50 |
| Michael F. Ryan, Jr. | Monitor | $235.00 | 116.80 | $27,448.00 |
| Michael A. Milas | Monitor | $235.00 | 102.70 | $24,134.50 |
| Mario R. McClain, Jr. | Monitor | $235.00 | 155.70 | $36,589.50 |
| Alison A. Tate | Monitor | $235.00 | 105.50 | $24,792.50 |
| Mitchell J. Young | Monitor | $235.00 | 120.40 | $28,294.00 |
| Rachel Gribbin | Paralegal | $190.00 | 86.00 | $16,340.00 |
| Lana L. Lopez | Paralegal | $190.00 | 142.20 | $27,018.00 |
| Sofia A. Millham | Paralegal | $190.00 | 112.70 | $21,413.00 |
| | **Total** | | **1,628.40** | **$371,123.00** |

**PANNONE LOPES**
**DEVEREAUX & O'GARA LLC**
*counselors at law*

January 3, 2024
Invoice #    69203

US District Court
Eastern District of CA
Attn: Haven Gracey, Esquire
Law Clerk to the Honorable
Kimberly J. Mueller
501 I Street, 16th Floor
Sacramento, CA  95814

## REMITTANCE

RE:   Coleman

Client.Matter: 20 - 15
Matthew A. Lopes, Jr.

---

**BALANCE DUE THIS INVOICE**                    **$ 371,123.00**

---

Please return this remittance with payment to:      PANNONE LOPES DEVEREAUX & O'GARA LLC
ATTN:  Accounts Receivable

**To Pay by Credit Card:**

_____ Visa  _____ Mastercard  _____ American Express  _____ Discover
Account Number: _____
Expiration Date:      ____/____
Amount $_____
Name on Account:  _____

**TERMS: NET 30 DAYS**

*Thank you!  Your business is greatly appreciated.*

Tax ID #:  11-3769678

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69203

January 3, 2024

**Client.Matter: 20 . 15**

**RE:  Coleman**

**PROFESSIONAL SERVICES**

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 12/01/23 | AAT | Attend monthly team meeting and California State Prison/Solano (CSP/Solano) exit; work on CSP/Solano site report sections; review and respond to email. | 8.00 | 235.00 | 1,880.00 |
| 12/01/23 | KFW | Review email; attention to data materials, least restrictive housing (LRH) materials, unmet needs assessment (UNA) materials, meet and confer materials; attend team meeting, meeting with Mr. Kent, meeting with Ms. Ells, internal data meeting, CSP/Solano exit. | 7.40 | 250.00 | 1,850.00 |
| 12/01/23 | KMH | Review email; participate in monthly team teleconference; review court documents; prepare summary reports; review parties' correspondence. | 8.10 | 235.00 | 1,903.50 |
| 12/01/23 | LL | Attend to mental health headquarters monitoring (MHHQM) documents, reports, emails and correspondence; attend MHHQM meetings. | 6.90 | 190.00 | 1,311.00 |
| 12/01/23 | LMH | Review matters related to restricted housing units (RHU). | 2.10 | 235.00 | 493.50 |
| 12/01/23 | MAL | Attention to correspondence and data issues; telephone conferences with Mr. Dlugacz; Mr. Ryan; prepare for and attend the monthly team call. | 3.90 | 260.00 | 1,014.00 |
| 12/01/23 | MAM | Review email; attention to Pleasant Valley State Prison (PVSP) pre-site materials; draft High Desert State Prison (HDSP) institutional summary; attend team meeting. | 8.20 | 235.00 | 1,927.00 |
| 12/01/23 | MFR | Prepare for and participate in multiple team meetings; review memo regarding data remediation; attention to correspondence regarding SP13; draft memo regarding status of data remediation; conduct research regarding administrative segregation unit (ASU) enhanced outpatient program (EOP) Hub certification. | 7.60 | 235.00 | 1,786.00 |
| 12/01/23 | MJY | Review email and PVSP document production; work on PVSP outline and field report in anticipation of site visit; attend team meeting and CSP/Solano exit meeting. | 6.70 | 235.00 | 1,574.50 |
| 12/01/23 | MRM | Review email; attend team call and CSP/Solano exit call; attention to CSP/Solano field report. | 7.80 | 235.00 | 1,833.00 |
| 12/01/23 | RMC | Attention to email; attend team meeting; review and summarize California Department of Corrections and Rehabilitation (CDCRs) ASU EOP hub and psychiatric services unit (PSU) monthly certifications. | 5.10 | 235.00 | 1,198.50 |
| 12/01/23 | RAG | Attend team meeting; attention to emails, team planning | 2.50 | 190.00 | 475.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  69203                                                    January 3, 2024

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | and 30th Round Monitoring Report. | | | |
| 12/01/23 | SAM | Review emails and attachments; attend team meetings; attention to data remediation and 30th Round Monitoring Report and tours. | 3.70 | 190.00 | 703.00 |
| 12/01/23 | SWR | Attend team call; telephone calls with Ms. Williams; Mr. Milas; work on California Correctional Institution (CCI) sectional report; attention to matters regarding report writing and template; work on Sierra Conservation Center (SCC) institutional summary. | 6.90 | 235.00 | 1,621.50 |
| 12/02/23 | LMH | Work on matters related to central office. | 2.10 | 235.00 | 493.50 |
| 12/02/23 | MAL | Attention to correspondence and data issues; telephone conference with Mr. Dlugacz. | 1.20 | 260.00 | 312.00 |
| 12/02/23 | MJY | Review email and PVSP document production; work on heat plan and rules violation reports (RVRs) for PVSP field report. | 2.20 | 235.00 | 517.00 |
| 12/03/23 | KFW | Review email; attention to materials for upcoming meet and confers. | 2.50 | 250.00 | 625.00 |
| 12/03/23 | MAM | Review email; attention to PVSP pre-site materials. | .40 | 235.00 | 94.00 |
| 12/03/23 | MRM | Review email; attention to Avenal State Prison (ASP) field report. | 2.40 | 235.00 | 564.00 |
| 12/03/23 | SAM | Review emails and attachments. | .20 | 190.00 | 38.00 |
| 12/04/23 | KFW | Review email; attention to meet and confer materials regarding LRH, definition of weekly, personality disorders program, transfer timeline exceptions, team planning and scheduling, business rules and methodology review (BRMR) materials, court coordination materials; attend meeting with Mr. Swanson, meeting with plaintiffs, meeting with Ms. Ells, team meeting, internal BRMR meeting. | 8.90 | 250.00 | 2,225.00 |
| 12/04/23 | KMH | Review email; participate in weekly team teleconference; attend to court coordination-related items; participate in meeting with plaintiffs' counsel; review court documents. | 6.90 | 235.00 | 1,621.50 |
| 12/04/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.40 | 190.00 | 1,596.00 |
| 12/04/23 | LMH | Prepare for and attend team meeting and plaintiffs' counsel meeting; work on matters related central office monitoring and documentation expectations memorandum for mental health services provided. | 7.90 | 235.00 | 1,856.50 |
| 12/04/23 | MAL | Prepare for and attend a team call; prepare for the upcoming meet and confer sessions; attention to correspondence. | 3.90 | 260.00 | 1,014.00 |
| 12/04/23 | MAM | Review email; attention to PVSP pre-site materials; draft PVSP field report. | 1.40 | 235.00 | 329.00 |
| 12/04/23 | MFR | Prepare for and participate in multiple team meetings | 8.50 | 235.00 | 1,997.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69203

January 3, 2024

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | and meeting with plaintiffs' counsel; review indicator documentation and data remediation-related emails; revise 30th Round Monitoring Report Part C. | | | |
| 12/04/23 | MRM | Review email; attention to Pelican Bay State Prison (PBSP) and ASP field reports. | 8.20 | 235.00 | 1,927.00 |
| 12/04/23 | SAM | Review emails and attachments; attention to data remediation, Coleman docket and 30th Round Monitoring Report and tours; attend call with plaintiffs and team meetings. | 7.50 | 190.00 | 1,425.00 |
| 12/04/23 | SWR | Attend team call; attention to matters regarding report writing and preparation of writing template; review documentation and work on SCC institutional summary. | 8.50 | 235.00 | 1,997.50 |
| 12/05/23 | AAT | Review ASP documents; attend ASP site visit; respond to email. | 10.00 | 235.00 | 2,350.00 |
| 12/05/23 | KFW | Review email; prepare materials for meet and confer; attention to MHHQM notes and summaries, BRMR materials, proposal for medical holds; attend BRMR meeting. | 4.70 | 250.00 | 1,175.00 |
| 12/05/23 | KMH | Review email; review parties' correspondence; review Office of the Inspector General's (OIG) report; review query responses; prepare summary report. | 7.50 | 235.00 | 1,762.50 |
| 12/05/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.10 | 190.00 | 1,539.00 |
| 12/05/23 | LMH | Work on matters related to central office monitoring; work on matters related to the documentation memorandum; review pleadings and matters related to RHU. | 7.60 | 235.00 | 1,786.00 |
| 12/05/23 | MAL | Attention to correspondence and filings; prepare for the upcoming meet and confer; telephone conference with Mr. Walsh. | 1.40 | 260.00 | 364.00 |
| 12/05/23 | MAM | Attend site visit at PVSP. | 7.70 | 235.00 | 1,809.50 |
| 12/05/23 | MFR | Review data remediation-related correspondence and defendants' motion regarding therapeutic treatment module (TTM) indicators; revise 30th Round Monitoring Report Part C; attend BRMR meeting. | 7.30 | 235.00 | 1,715.50 |
| 12/05/23 | MJY | Review email; attend site visit to PVSP; work on PVSP field report and outline. | 8.10 | 235.00 | 1,903.50 |
| 12/05/23 | MRM | Review email; attention to the 29th and 30th round PIP reports regarding least restrictive housing, PBSP field report, and ASP field report. | 8.40 | 235.00 | 1,974.00 |
| 12/05/23 | RMC | Attention to email and court filings; work on CCI field report; review and summarize ASU EOP hub and PSU monthly certifications. | 9.10 | 235.00 | 2,138.50 |
| 12/05/23 | RAG | Attention to emails, team planning and docket calendar; work on CCI team report. | 3.20 | 190.00 | 608.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69203                                                           January 3, 2024

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| 12/05/23 | SAM | Review emails and attachments; draft meeting notes for calls with defendants and plaintiffs; attention to data remediation and 30th Round Monitoring Report and tours; attend BRMR meeting. | 7.60 | 190.00 | 1,444.00 |
| 12/05/23 | SWR | Work on case reviews for 30th round 3CMS report; review site visit documentation; work on SCC institutional summary; telephone call with Ms. McClendon-Hunt. | 7.30 | 235.00 | 1,715.50 |
| 12/06/23 | AAT | Attend ASP site visit. | 7.50 | 235.00 | 1,762.50 |
| 12/06/23 | KFW | Review email; attention to LRH materials, indicator materials, telemental health materials, court orders; attend pre-meet and confer meeting, meet and confer meeting, meetings with Mr. Dlugacz. | 6.90 | 250.00 | 1,725.00 |
| 12/06/23 | KMH | Review email; attend to court coordination-related items; review parties' correspondence; review Armstrong expert report. | 7.70 | 235.00 | 1,809.50 |
| 12/06/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.80 | 190.00 | 1,482.00 |
| 12/06/23 | LMH | Work on matters related to documentation memorandum; attend meet and confer meeting with Mr. Lopes and Mr. Walsh; attention to matters related to central office. | 5.50 | 235.00 | 1,292.50 |
| 12/06/23 | MAL | Attention to Special Master's reports, correspondence and staffing and data issues; attend a team call; telephone conference with Mr. Dlugacz; Mr. Walsh. | 8.40 | 260.00 | 2,184.00 |
| 12/06/23 | MAM | Review email; attend site visit at PVSP. | 7.40 | 235.00 | 1,739.00 |
| 12/06/23 | MFR | Prepare for and participate in team meeting and meet and confer with parties regarding LRH and medical holds; review court order regarding timely compliance methodology (TCM) dispute and memo regarding ASU EOP hub certification; revise 30th Round Monitoring Report Part C. | 7.80 | 235.00 | 1,833.00 |
| 12/06/23 | MJY | Review email; attend site visit to PVSP. | 7.20 | 235.00 | 1,692.00 |
| 12/06/23 | MRM | Review email; attention to PBSP and ASP field reports. | 7.70 | 235.00 | 1,809.50 |
| 12/06/23 | RMC | Attention to email and court filings; review and summarize the Coleman monthly report. | 7.90 | 235.00 | 1,856.50 |
| 12/06/23 | RAG | Attention to email, team planning and docket calendar; work on CCI team report. | 3.00 | 190.00 | 570.00 |
| 12/06/23 | SAM | Review emails and attachments; attention to filings in Coleman, data remediation and 30th Round Monitoring Report and tours; attend team meeting and meet and confer with the parties; draft meeting notes for BRMR meeting. | 6.10 | 190.00 | 1,159.00 |
| 12/06/23 | SWR | Work on case reviews for the 30th round 3CMS report; review documentation; work on SCC institutional | 7.20 | 235.00 | 1,692.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69203                                                           January 3, 2024

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | summary. | | | |
| 12/07/23 | KFW | Review email; attention to outstanding court directives, indicator materials, inpatient referral unit meeting notes, team planning, court orders and pleadings, documentation expectation memorandum and draft correspondence; attend meeting with Mr. Dlugacz and Mr. Ryan, meeting with Ms. Ells, Ms. Jackson-Gleich and Ms. McClendon-Hunt. | 8.10 | 250.00 | 2,025.00 |
| 12/07/23 | KMH | Review email; review court reports; attend to court coordination-related items; review parties' correspondence; prepare reports. | 7.90 | 235.00 | 1,856.50 |
| 12/07/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.90 | 190.00 | 1,501.00 |
| 12/07/23 | LMH | Attend meetings; work on matters related to the documentation memo; attention to matters related to telepsychiatry LRH and central office monitoring. | 8.40 | 235.00 | 1,974.00 |
| 12/07/23 | MAL | Prepare for the upcoming coordination meeting; attention to correspondence, team planning, filings and transcripts; telephone conference with Mr. Ryan. | 4.60 | 260.00 | 1,196.00 |
| 12/07/23 | MFR | Prepare for and participate in team meeting regarding data remediation and teleconference with Mr. Lopes; revise memo regarding request for additional resources; conduct research regarding suicide prevention indicators. | 5.10 | 235.00 | 1,198.50 |
| 12/07/23 | MRM | Review email; attention to CSP/Solano field report. | 8.10 | 235.00 | 1,903.50 |
| 12/07/23 | RMC | Attention to email and court filings; review and summarize Coleman monthly report. | 6.40 | 235.00 | 1,504.00 |
| 12/07/23 | RAG | Attention to emails, team planning and docket calendar; work on Correctional Training Facility (CTF) contact compliance. | 2.00 | 190.00 | 380.00 |
| 12/07/23 | SAM | Review emails and attachments; attention to data remediation and 30th Round Monitoring Report and tours; draft meeting notes for BRMR meeting and meet and confer with the parties. | 7.00 | 190.00 | 1,330.00 |
| 12/07/23 | SWR | Work on case reviews for the 30th round 3CMS report; review orders, filings, documentation, plaintiffs'/defendants' comments, and other pertinent information; work on 30th Round DSH Report. | 7.80 | 235.00 | 1,833.00 |
| 12/08/23 | AAT | Attend team meeting and CSP/Solano exit; work on ASP field report; review ASP documents; respond to email. | 9.00 | 235.00 | 2,115.00 |
| 12/08/23 | KFW | Review email; attention to indicator materials, various memoranda and policies, MHHQM meeting notes and minutes, court orders, California Correctional Health Care Services (CCHCS) memoranda, headquarter psychiatry meeting notes, sentinel events summary; | 8.90 | 250.00 | 2,225.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  69203                                               January 3, 2024

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | attend internal data meeting, meeting with Mr. Ryan, meeting with Dr. Metzner, Dr. Barboza, Mr. Dlugacz and Mr. Ryan, meeting with Mr. Dlugacz, Mr. Hayes and Ms. McClendon-Hunt. | | | |
| 12/08/23 | KMH | Review email and court reports; attend to court coordination-related items; review parties' correspondence; prepare reports. | 7.40 | 235.00 | 1,739.00 |
| 12/08/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.60 | 190.00 | 1,444.00 |
| 12/08/23 | LMH | Attend meetings; work on matters related to documentation memo; review matters related to central office. | 5.90 | 235.00 | 1,386.50 |
| 12/08/23 | MAL | Attention to data issues, correspondence and team planning; telephone conferences with Ms. Millham; Mr. Walsh and Mr. Ryan. | 4.00 | 260.00 | 1,040.00 |
| 12/08/23 | MAM | Review email and PVSP document production; draft overview summary of PVSP site visit in preparation of exit conference; draft PVSP field report and HDSP institutional summary. | 7.80 | 235.00 | 1,833.00 |
| 12/08/23 | MFR | Prepare for and participate in multiple team meetings and teleconference with Mr. Lopes; conduct research and draft correspondence regarding medication management indicators and defendants' proposed medical hold transfer exception; revise 30th Round Monitoring Report Part C. | 8.20 | 235.00 | 1,927.00 |
| 12/08/23 | MJY | Review email and CCI team field report in anticipation of drafting institutional summary; work on PVSP field report. | 6.70 | 235.00 | 1,574.50 |
| 12/08/23 | MRM | Review email; attention to CSP/Solano field report and least restrictive housing references in previous PIP reports. | 8.00 | 235.00 | 1,880.00 |
| 12/08/23 | RMC | Attention to email; review and summarize Coleman monthly report and CDCRs census, waitlist, and transfer timeline monthly report to court. | 8.10 | 235.00 | 1,903.50 |
| 12/08/23 | RAG | Attention to email and 30th Round Monitoring Report; work on CTF contact compliance. | 4.50 | 190.00 | 855.00 |
| 12/08/23 | SAM | Review emails and attachments; attention to data remediation, 30th Round Monitoring Report and staffing materials; attend team meetings. | 6.50 | 190.00 | 1,235.00 |
| 12/08/23 | SWR | Work on case reviews for 30th round DSH report; review documentation and work on SCC institutional summary. | 5.30 | 235.00 | 1,245.50 |
| 12/09/23 | AAT | Work on California Institution for Men (CIM) institutional summary. | 3.00 | 235.00 | 705.00 |
| 12/11/23 | AAT | Attend weekly team meeting and ASP exit; work on ASP, CSP/Solano field report, and CIM institutional | 9.00 | 235.00 | 2,115.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  69203                                                    January 3, 2024

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | summary; review email. | | | |
| 12/11/23 | KFW | Review email; attention to housing compatibility materials, proposed medical hold exceptions and comments, BRMR materials, meet and confer materials and agenda; attend team meeting, meeting with Mr. Dlugacz, meeting with Ms. Yelin, meeting with plaintiffs, internal BRMR meeting. | 9.80 | 250.00 | 2,450.00 |
| 12/11/23 | KMH | Review email; participate in weekly team teleconference; review court reports; review parties' correspondence; prepare reports. | 6.30 | 235.00 | 1,480.50 |
| 12/11/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.10 | 190.00 | 1,539.00 |
| 12/11/23 | LMH | Work on matters related to central office monitoring; prepare for and attend team meeting and meeting with plaintiffs' counsel; attend meetings and work on matters related to the documentation memorandum; review matters related to LRH and Health Care Department Operations Manual (HCDOM). | 9.70 | 235.00 | 2,279.50 |
| 12/11/23 | MAL | Prepare for and attend a team call; prepare for the upcoming meet and confer and coordination meetings; attention to correspondence and data issues; telephone conference with Mr. Dlugacz. | 5.90 | 260.00 | 1,534.00 |
| 12/11/23 | MAM | Review email; attend PVSP exit conference. | .60 | 235.00 | 141.00 |
| 12/11/23 | MFR | Prepare for and participate in multiple team meetings and meeting with plaintiffs' counsel; revise memo regarding request for additional resources and 30th Round Monitoring Report Part C; attention to 30th Round Monitoring Report Part B; review memo regarding outstanding issues before Court. | 9.10 | 235.00 | 2,138.50 |
| 12/11/23 | MJY | Review email and CCI team field report; work on CCI institutional summary; attend weekly team call and PVSP exit call. | 9.50 | 235.00 | 2,232.50 |
| 12/11/23 | MRM | Review email; attend team meeting and ASP exit call; attention to ASP and CSP/Solano field reports. | 8.40 | 235.00 | 1,974.00 |
| 12/11/23 | RMC | Attention to email; attend team meetings; review and summarize CDCRs census, waitlist, and transfer timelines monthly report; review documents on short term restricted housing (STRH) and long term restricted housing (LTRH). | 8.10 | 235.00 | 1,903.50 |
| 12/11/23 | RAG | Attention to email and 30th round monitoring documents; attend team meeting, exit call for PVSP and California Institution for Women (CIW) Nursing Led Therapeutic Group (NLTG) meeting. | 4.00 | 190.00 | 760.00 |
| 12/11/23 | SAM | Review emails and attachments; attend team meetings and call with plaintiffs; attention to data remediation and 30th Round Monitoring Report. | 7.00 | 190.00 | 1,330.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  69203                                                    January 3, 2024

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/23 | SWR | Work on 30th round Department of State Hospitals (DSH) report. | 1.60 | 235.00 | 376.00 |
| 12/12/23 | AAT | Work on CIM institutional summary; review CSP/Solano documents and email. | 6.00 | 235.00 | 1,410.00 |
| 12/12/23 | KFW | Review email; attention to medical hold materials, BRMR materials, LRH materials, DSH draft report and comments; attend meeting with plaintiffs, meeting with Mr. Dlugacz, BRMR meeting. | 9.10 | 250.00 | 2,275.00 |
| 12/12/23 | KMH | Review email; attend to court coordination-related items; review court reports and parties' correspondence. | 7.10 | 235.00 | 1,668.50 |
| 12/12/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.20 | 190.00 | 1,558.00 |
| 12/12/23 | LMH | Attend meetings; attention to matters related to documentation memo and HCDOM; review matters for meet and confer. | 4.10 | 235.00 | 963.50 |
| 12/12/23 | MAL | Attention to correspondence and data issues; telephone conference with Mr. Dlugacz; prepare for the meet and confer. | 1.00 | 260.00 | 260.00 |
| 12/12/23 | MAM | Review email; draft HDSP institutional summary; attend teleconference with Dr. Johnson and meetings with Mr. Raffa, Mr. Walsh, Mr. Young, Ms. Millham, and Ms. McClendon-Hunt. | 8.40 | 235.00 | 1,974.00 |
| 12/12/23 | MFR | Review defendants' correspondence regarding Special Master's and plaintiffs' comments on defendants' medical hold transfer exception proposal; prepare for and participate in meeting with plaintiffs' counsel; attend BRMR meeting; revise 30th Round Monitoring Report Parts B and C; conduct research regarding suicide prevention indicators. | 8.80 | 235.00 | 2,068.00 |
| 12/12/23 | MJY | Review email; work on CCI institutional summary; meet with Mr. Milas regarding PVSP field report and Mr. Raffa regarding CCI institutional summary and field reports. | 8.80 | 235.00 | 2,068.00 |
| 12/12/23 | MRM | Review email; attention to CSP/Solano field report. | 8.10 | 235.00 | 1,903.50 |
| 12/12/23 | RMC | Attention to email; review documents on transfer timelines; review and summarize CDCRs census, waitlist, and transfer timelines monthly report. | 5.50 | 235.00 | 1,292.50 |
| 12/12/23 | RAG | Attention to email, 30th Round Monitoring Report and documents; work on CTF contact compliance; prepare PBSP team report. | 7.00 | 190.00 | 1,330.00 |
| 12/12/23 | SAM | Review emails and attachments; attend call with plaintiffs and BRMR; attention to 30th Round Monitoring Report and data remediation. | 7.20 | 190.00 | 1,368.00 |
| 12/12/23 | SWR | Attend meetings with Mr. Ryan, Mr. Milas, and Ms. Millham; attention to matters regarding the 30th round | 5.70 | 235.00 | 1,339.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69203                                                                              January 3, 2024

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| | | DSH and EOP reports. | | | |
| 12/13/23 | AAT | Work on CIM institutional summary; review ASP documents; attend weekly team meeting. | 9.00 | 235.00 | 2,115.00 |
| 12/13/23 | KFW | Review email; attention to meet and confer materials in preparation for meeting, document expectation memorandum and comments, DSH report and comments; attend team meeting, meet and confer, meeting with DSH. | 8.90 | 250.00 | 2,225.00 |
| 12/13/23 | KMH | Review email; participate in weekly team teleconference; review court documents and OIG report; prepare report; review parties' correspondence. | 8.10 | 235.00 | 1,903.50 |
| 12/13/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.80 | 190.00 | 1,482.00 |
| 12/13/23 | LMH | Prepare for and attend team meeting and meet and confers; work on matters related to central office monitoring. | 8.70 | 235.00 | 2,044.50 |
| 12/13/23 | MAL | Attention to correspondence; prepare for and attend the meet and confer; prepare for the upcoming coordination meeting; attention to the Special Master's report. | 5.80 | 260.00 | 1,508.00 |
| 12/13/23 | MAM | Review email, HDSP document production, and PVSP document production; draft HDSP institutional summary and PVSP field report. | 1.80 | 235.00 | 423.00 |
| 12/13/23 | MFR | Prepare for and participate in team meeting; revise 30th Round Monitoring Report Parts B and C; review correspondence regarding documentation expectations memo. | 4.10 | 235.00 | 963.50 |
| 12/13/23 | MJY | Review email; work on CCI institutional summary; attend weekly team phone conference. | 6.60 | 235.00 | 1,551.00 |
| 12/13/23 | MRM | Review email; attend team meeting; attention to CSP/Solano field report and PBSP institutional summary. | 8.30 | 235.00 | 1,950.50 |
| 12/13/23 | RMC | Attention to email; attend team meeting; review the Special Master's 30th Round Monitoring Report; review and summarize CDCRs census, waitlist, and transfer timelines monthly report. | 9.70 | 235.00 | 2,279.50 |
| 12/13/23 | RAG | Attention to email, 30th round monitoring documents and docket calendar; attend team meeting; prepare PBSP team report; work on DSH report. | 7.50 | 190.00 | 1,425.00 |
| 12/13/23 | SAM | Review and respond to emails; attend team meetings, meet and confer and call with DSH; draft meeting notes for BRMR; attention to 30th Round Monitoring Report and data remediation. | 7.20 | 190.00 | 1,368.00 |
| 12/13/23 | SWR | Attend team call and call with DSH; attention to report writing; work on CIM institutional summary; meeting with Ms. Tate. | 8.30 | 235.00 | 1,950.50 |
| 12/14/23 | AAT | Work on CIM institutional summary; meet with Mr. | 9.00 | 235.00 | 2,115.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69203                                                                     January 3, 2024

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | Raffa; review and respond to emails. | | | |
| 12/14/23 | KFW | Review email; attention to court coordination materials, advocacy correspondence, custody and mental health partnership plan (CMHPP) materials and comments, indicator materials; attend court coordination meeting, meeting with Mr. Lopes. | 8.20 | 250.00 | 2,050.00 |
| 12/14/23 | KMH | Review email; participate in court coordination meeting; attend to court coordination-related items, review parties' correspondence and OIG report. | 8.20 | 235.00 | 1,927.00 |
| 12/14/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.40 | 190.00 | 1,596.00 |
| 12/14/23 | LMH | Review matters related to advocacy letters, long term segration case conference (LTSCC), HCDOM; attend meeting with Mr. Walsh; work on matters related to central office. | 7.80 | 235.00 | 1,833.00 |
| 12/14/23 | MAL | Attention to correspondence; prepare for and attend the court coordination call; work on the Special Master's report. | 5.80 | 260.00 | 1,508.00 |
| 12/14/23 | MAM | Review email and HDSP document production; draft HDSP institutional summary; attend team meeting and meetings with Mr. Raffa and Mr. McClain. | 8.40 | 235.00 | 1,974.00 |
| 12/14/23 | MFR | Revise 30th Round Monitoring Report Part C; attention to 30th Round Monitoring Report Part B and correspondence related to data remediation; review CCHCS memo regarding RVRs; prepare for and participate in team meeting regarding report writing. | 8.40 | 235.00 | 1,974.00 |
| 12/14/23 | MJY | Review email; work on CCI institutional summary; meet with Mr. Milas regarding CCI institutional transfers from administrative segregation and Mr. Raffa, Mr. Ryan, Ms. Tate and Mr. McClain regarding institutional summary drafting in 2024. | 9.40 | 235.00 | 2,209.00 |
| 12/14/23 | MRM | Review email; attend team meeting; attention to PBSP institutional summary. | 7.80 | 235.00 | 1,833.00 |
| 12/14/23 | RMC | Attention to email and court filings; review EOP hub and PSU certification documents; attention to restricted housing unit documents; review CDCR's indicator list. | 5.10 | 235.00 | 1,198.50 |
| 12/14/23 | RAG | Attention to email, 30th Round Monitoring Report and documents; work on DSH report; attend CIM construction meeting and NLTG meetings. | 7.00 | 190.00 | 1,330.00 |
| 12/14/23 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report and data remediation; draft meeting notes for BRMR and call with plaintiffs; attend court coordination meeting. | 6.60 | 190.00 | 1,254.00 |
| 12/14/23 | SWR | Attend meeting with Mr. Lopes, Mr. Walsh, and Mr. Ryan; attention to report writing and conduct meeting with writing team; attend meeting with Ms. Tate; work | 9.40 | 235.00 | 2,209.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69203                                                                    January 3, 2024

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | on 30th round DSH report; review and work on institutional summaries from CIM and HDSP. | | | |
| 12/15/23 | AAT | Work on CIM institutional summary; review and respond to email. | 5.00 | 235.00 | 1,175.00 |
| 12/15/23 | KFW | Review email; attention to data materials, BRMR materials, TCM materials; attend internal data meeting. | 4.10 | 250.00 | 1,025.00 |
| 12/15/23 | KMH | Review email and court documents; attend to court coordination-related items, review parties' correspondence; prepare summary reports. | 7.90 | 235.00 | 1,856.50 |
| 12/15/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 3.10 | 190.00 | 589.00 |
| 12/15/23 | LMH | Work on matters related to central office; review pending data disputes. | 3.50 | 235.00 | 822.50 |
| 12/15/23 | MAL | Attention to correspondence, data issues and filings; attention to the Special Master's 30th Round Monitoring Report. | 2.40 | 260.00 | 624.00 |
| 12/15/23 | MAM | Review email and HDSP document production; review and revise HDSP institutional summary; attend meeting with Ms. Tate. | 3.40 | 235.00 | 799.00 |
| 12/15/23 | MFR | Revise 30th Round Monitoring Report Part C; attention to 30th Round Monitoring Report Part B; draft memo regarding data remediation status; prepare for and participate in team meeting. | 4.00 | 235.00 | 940.00 |
| 12/15/23 | MJY | Review email and PVSP document production; work on PVSP field report. | 4.20 | 235.00 | 987.00 |
| 12/15/23 | MRM | Review email; attention to PBSP institutional summary. | 6.10 | 235.00 | 1,433.50 |
| 12/15/23 | RMC | Attention to email and court filings; review and summarize EOP hub and PSU monthly certifications. | 4.50 | 235.00 | 1,057.50 |
| 12/15/23 | RAG | Attention to email, 30th round documents; revise and file DSH report. | 3.50 | 190.00 | 665.00 |
| 12/15/23 | SAM | Review emails and attachments; attend team meeting; attention to policies, 30th Round Monitoring Report and data remediation. | 2.50 | 190.00 | 475.00 |
| 12/15/23 | SWR | Attend meetings with members of the writing team; attention to 30th round DSH report, and work on institutional summaries. | 2.40 | 235.00 | 564.00 |
| 12/16/23 | MAL | Attention to correspondence. | .50 | 260.00 | 130.00 |
| 12/16/23 | SWR | Work on CCI institutional summary. | 2.00 | 235.00 | 470.00 |
| 12/17/23 | SWR | Review institutional summaries; attention to matters regarding report writing; telephone call with Dr. Johnson regarding medication management reporting. | 2.40 | 235.00 | 564.00 |
| 12/18/23 | AAT | Attend weekly team meeting; review and respond to email. | 2.00 | 235.00 | 470.00 |
| 12/18/23 | KFW | Review email; attention to data remediation | 7.70 | 250.00 | 1,925.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69203                                                                January 3, 2024

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | correspondence, team planning, EOP report, BRMR materials and agenda, Armstrong pleadings and reports; attend team meeting, meeting with Mr. Dlugacz, meeting with Mr. Ryan, meeting with Ms. McClendon-Hunt, pre-BRMR meeting, meeting with plaintiffs. | | | |
| 12/18/23 | KMH | Review email; participate in weekly team teleconference; review court documents, parties' correspondence and central office monitoring reports. | 4.30 | 235.00 | 1,010.50 |
| 12/18/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.10 | 190.00 | 1,539.00 |
| 12/18/23 | LMH | Prepare for and attend team meeting; meetings with Mr. Walsh and Dr. Hughes; work on matters related to central office and Folsom State Prison (Folsom) visit; attention to matters related to LRH; review pleadings. | 8.50 | 235.00 | 1,997.50 |
| 12/18/23 | MAL | Attention to correspondence, suicide prevention and data issues; prepare for and attend the weekly team call; telephone conference with Mr. Dlugacz; Mr. Hayes. | 2.40 | 260.00 | 624.00 |
| 12/18/23 | MAM | Review email and PVSP document production; review and revise HDSP institutional summary; draft PVSP field report; attend team meeting and meeting with Mr. Young. | 8.30 | 235.00 | 1,950.50 |
| 12/18/23 | MFR | Revise 30th Round Monitoring Report Part C; review Mr. Dlugacz's, Dr. Metzner's, and Dr. Johnson's comments to 30th Round Monitoring Report; prepare for and participate in multiple team meetings and meeting with plaintiffs' counsel; attention to data remediation related correspondence. | 8.70 | 235.00 | 2,044.50 |
| 12/18/23 | MJY | Review email and PVSP document production; work on PVSP field report; attend weekly team meeting. | 8.60 | 235.00 | 2,021.00 |
| 12/18/23 | MRM | Review email; attend team meeting; attention to PBSP institutional summary. | 8.10 | 235.00 | 1,903.50 |
| 12/18/23 | RMC | Attention to email and court filings; work on the Special Master's 30th round EOP report. | 7.10 | 235.00 | 1,668.50 |
| 12/18/23 | RAG | Attention to email, 30th round monitoring documents and docket calendar. | 1.00 | 190.00 | 190.00 |
| 12/18/23 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report, policies and data remediation; attend team meetings and call with plaintiffs; draft meeting notes for meet and confer. | 6.80 | 190.00 | 1,292.00 |
| 12/18/23 | SWR | Work on CCI and HDSP institutional summaries for 30th round 3CMS report. | 4.40 | 235.00 | 1,034.00 |
| 12/19/23 | AAT | Review email; work on CIM institutional summary | 4.00 | 235.00 | 940.00 |
| 12/19/23 | KFW | Review email; attention to BRMR materials, team planning, recent pleadings, Armstrong materials, housing compatibility materials, suicide prevention | 8.90 | 250.00 | 2,225.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69203                                                          January 3, 2024

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | materials and comments, comments on LRH reviews; attend BRMR meeting. | | | |
| 12/19/23 | KMH | Review email; attend to court coordination-related items; review parties' correspondence; prepare summary reports. | 7.70 | 235.00 | 1,809.50 |
| 12/19/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.70 | 190.00 | 1,653.00 |
| 12/19/23 | LMH | Review matters related to RHU. | 1.30 | 235.00 | 305.50 |
| 12/19/23 | MAL | Attention to correspondence, RHU and staffing issues and the Special Master's report; telephone conferences with Dr. Hughes; Ms. Gracey; Mr. Walsh. | 4.00 | 260.00 | 1,040.00 |
| 12/19/23 | MAM | Review email and PVSP document production; draft PVSP field report; review and revise HDSP institutional summary; attend meetings with Mr. Young, Mr. McClain, and Mr. Raffa and teleconference with Ms. Williams. | 8.10 | 235.00 | 1,903.50 |
| 12/19/23 | MFR | Revise 30th Round Monitoring Report Part C; review defendants' proposed revisions to suicide risk evaluation (SRE) form, related memorandum, and Mr. Hayes' comments thereto; attend BRMR meeting. | 8.00 | 235.00 | 1,880.00 |
| 12/19/23 | MJY | Review email and PVSP document production; finalize CCI institutional summary; work on PVSP field report; meet with Mr. Milas regarding PVSP field report and Mr. Raffa regarding CCI institutional summary. | 9.10 | 235.00 | 2,138.50 |
| 12/19/23 | MRM | Review email; attention to PBSP institutional summary. | 8.00 | 235.00 | 1,880.00 |
| 12/19/23 | RMC | Attention to email and court filings; review and summarize Coleman monthly report. | 8.10 | 235.00 | 1,903.50 |
| 12/19/23 | RAG | Attention to email, 30th round documents; work on EOP report; attend Kern Valley State prison (KVSP) NLTG meeting. | 6.20 | 190.00 | 1,178.00 |
| 12/19/23 | SAM | Review emails and attachments; draft meeting notes for plaintiffs' calls; attend BRMR meeting; attention to 30th Round Monitoring Report and data remediation. | 7.80 | 190.00 | 1,482.00 |
| 12/19/23 | SWR | Work on CCI and HDSP institutional summaries; attention to 30th round EOP report; meetings with Mr. Ryan; Mr. Milas; Mr. McClain; Ms. Millham. | 7.50 | 235.00 | 1,762.50 |
| 12/20/23 | AAT | Review email; work on institutional summary. | 8.00 | 235.00 | 1,880.00 |
| 12/20/23 | KFW | Review email; attention to BRMR materials. | 2.10 | 250.00 | 525.00 |
| 12/20/23 | KMH | Review email, court documents, and parties' correspondence; attend to court coordination-related items; prepare reports. | 7.20 | 235.00 | 1,692.00 |
| 12/20/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.20 | 190.00 | 1,558.00 |
| 12/20/23 | LMH | Attend meetings regarding meet and confer, LRH, and RHUs; work on matters related to central office and | 8.50 | 235.00 | 1,997.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69203                                                               January 3, 2024

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | RHUs; review pending policies. | | | |
| 12/20/23 | MAL | Telephone conferences with Mr. Dlugacz; Dr. Potter; work on the Special Master's report; attention to correspondence, filings and coordination issues. | 2.60 | 260.00 | 676.00 |
| 12/20/23 | MAM | Review email and HDSP document production; revise HDSP and SCC institutional summaries and CCI and HDSP case reviews; attend team meeting and meetings with Mr. McClain, Mr. Young, Mr. Ryan, and Mr. Raffa. | 8.00 | 235.00 | 1,880.00 |
| 12/20/23 | MFR | Conduct research related to treatment attended, refused, cancelled indicators; prepare for and participate in multiple team meetings, BRMR meeting, and TCM workgroup meeting; participate in teleconferences with Mr. Dlugacz and Mr. Lopes. | 7.70 | 235.00 | 1,809.50 |
| 12/20/23 | MJY | Review email and PVSP document production; work on PVSP field report; meet with Mr. Milas and Mr. McClain regarding PVSP field report and document production. | 8.30 | 235.00 | 1,950.50 |
| 12/20/23 | MRM | Review email; attention to PBSP institutional summary. | 7.70 | 235.00 | 1,809.50 |
| 12/20/23 | RMC | Attention to email and court filings; review and summarize Coleman monthly report. | 4.20 | 235.00 | 987.00 |
| 12/20/23 | RAG | Attention to email, 30th round monitoring documents and report; work on EOP report. | 5.00 | 190.00 | 950.00 |
| 12/20/23 | SAM | Review emails and attachments; draft meeting notes for BRMR meeting; attend team meetings and BRMR meeting; attention to 30th Round Monitoring Report and policy tracker. | 7.40 | 190.00 | 1,406.00 |
| 12/20/23 | SWR | Review documentation and work on SCC and CIM institutional summaries; attention to matters regarding report writing; meetings with Mr. Ryan; Mr. Milas; and the report writing team. | 10.30 | 235.00 | 2,420.50 |
| 12/21/23 | AAT | Review CIM site documents and email; work on CIM institutional summary. | 8.00 | 235.00 | 1,880.00 |
| 12/21/23 | KFW | Review email; attention to Corrections Services Operations Monitoring Audit Guide, meet and confer materials, indicator materials, recent pleadings, team planning, RHU draft regulations and policies; attend meet and confer, meeting with Mr. Lopes, meeting with Ms. McClendon-Hunt. | 7.80 | 250.00 | 1,950.00 |
| 12/21/23 | KMH | Review email; attend to court coordination-related items; attend Plata case management conference. | 4.10 | 235.00 | 963.50 |
| 12/21/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.70 | 190.00 | 1,463.00 |
| 12/21/23 | LMH | Prepare for and attend meet and confer. | 4.30 | 235.00 | 1,010.50 |
| 12/21/23 | MAL | Attend a team call; telephone conferences with Dr. Metzner; work on the Special Master's report; prepare for and attend meet and confer; attention to team | 4.20 | 260.00 | 1,092.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  69203                                                                    January 3, 2024

| Date | | Description | Hours | Rate | Amount |
|------|---|------------|-------|------|--------|
| | | planning, correspondence and filings. | | | |
| 12/21/23 | MFR | Prepare for and participate in team meeting; revise 30th Round Monitoring Report Part C; review correspondence to defendants regarding revised SRE form and memo. | 8.90 | 235.00 | 2,091.50 |
| 12/21/23 | MJY | Review email, CSP/Solano document production and field reports; work on CSP/Solano institutional summary and team report; meet with Mr. McClain and Mr. Raffa regarding CSP/Solano institutional summary and document production. | 9.20 | 235.00 | 2,162.00 |
| 12/21/23 | MRM | Review email; attend team meeting; attention to PBSP institutional summary. | 7.60 | 235.00 | 1,786.00 |
| 12/21/23 | RMC | Attention to email and court filings; review and summarize Coleman monthly report; review ASU EOP hub and PSU certifications; attend monthly ASU EOP hub and PSU certification meeting. | 7.20 | 235.00 | 1,692.00 |
| 12/21/23 | RAG | Attention to email, docket calendar, 30th round monitoring documents and report; work on EOP report; attend Salinas Valley State Prison (SVSP) NLTG meeting. | 8.00 | 190.00 | 1,520.00 |
| 12/21/23 | SAM | Review emails and attachments; attention to policy tracker and 30th Round Monitoring Report; attend meet and confer. | 5.20 | 190.00 | 988.00 |
| 12/21/23 | SWR | Attend team call; attention to matters regarding the 30th round EOP report; attention to case reviews; work on CIM institutional summary; meetings with writing team members. | 6.00 | 235.00 | 1,410.00 |
| 12/22/23 | AAT | Work on CIM institutional summary; review and respond to email. | 8.00 | 235.00 | 1,880.00 |
| 12/22/23 | KFW | Review email; attention to BRMR materials, OIG reports, RHU materials; attend internal data meeting. | 4.10 | 250.00 | 1,025.00 |
| 12/22/23 | KMH | Review email; review court documents; review parties' correspondence; prepare report. | 3.20 | 235.00 | 752.00 |
| 12/22/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 4.20 | 190.00 | 798.00 |
| 12/22/23 | LMH | Review matters related to RHU. | 5.20 | 235.00 | 1,222.00 |
| 12/22/23 | MAL | Attention to correspondence and filings; telephone conference with Mr. Dlugacz. | 2.20 | 260.00 | 572.00 |
| 12/22/23 | MFR | Prepare for and participate in team meeting; attention to 30th Round Monitoring Report Part C. | 2.50 | 235.00 | 587.50 |
| 12/22/23 | MRM | Review email; attention to PBSP institutional summary. | 6.20 | 235.00 | 1,457.00 |
| 12/22/23 | RMC | Attention to email and court filings; review and summarize Coleman monthly report. | 4.00 | 235.00 | 940.00 |
| 12/22/23 | RAG | Attention to email; work on EOP report, finalize and e-file. | 4.60 | 190.00 | 874.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  69203                                                January 3, 2024

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 12/22/23 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report and data remediation; attend team meeting; draft meeting notes for BRMR. | 3.00 | 190.00 | 570.00 |
| 12/22/23 | SWR | Attention to matters regarding report writing; work on PBSP institutional summary. | 2.30 | 235.00 | 540.50 |
| 12/23/23 | LMH | Work on matters related to central office monitoring. | 3.20 | 235.00 | 752.00 |
| 12/26/23 | KFW | Review email; attention to psychiatric inpatient program (PIP) max custody materials and pleadings, RHU proposed regulations and comments, personality disorders program materials, BRMR materials; attend pre-BRMR meeting. | 8.10 | 250.00 | 2,025.00 |
| 12/26/23 | KMH | Review email; review monitoring documents; attend to court coordination-related items; review court documents; prepare reports. | 4.70 | 235.00 | 1,104.50 |
| 12/26/23 | LMH | Work on matters related to central office monitoring. | 5.20 | 235.00 | 1,222.00 |
| 12/26/23 | MAL | Attention to correspondence and filings. | .50 | 260.00 | 130.00 |
| 12/26/23 | MAM | Review email; attention to Program Guide and all supplemental policies and draft summary of the same; attend meeting with Mr. Young. | 7.40 | 235.00 | 1,739.00 |
| 12/26/23 | MJY | Review email, CSP/Solano document production and field reports; work on CSP/Solano institutional summary; meet with Mr. Milas regarding CSP/Solano institutional summary. | 8.20 | 235.00 | 1,927.00 |
| 12/26/23 | MRM | Review email; attention to PBSP institutional summary. | 8.20 | 235.00 | 1,927.00 |
| 12/26/23 | RMC | Attention to email and court filings; review and summarize Coleman monthly report; review documents on ASU hub and PSU certifications. | 6.20 | 235.00 | 1,457.00 |
| 12/26/23 | RAG | Attention to email, 30th round monitoring documents and docket calendar. | 4.00 | 190.00 | 760.00 |
| 12/26/23 | SAM | Review emails and attachments; attend team meeting; attention to data remediation, 30th Round Monitoring Report and policy trackers; draft meeting notes for BRMR meeting and meet and confer. | 6.60 | 190.00 | 1,254.00 |
| 12/27/23 | KFW | Review email; attention to advocacy correspondence, recent pleadings, UNA and personality disorders program materials, BRMR materials; attend BRMR meeting. | 7.70 | 250.00 | 1,925.00 |
| 12/27/23 | KMH | Review email and monitoring documents; attend to court coordination-related items; review court documents; prepare reports. | 6.20 | 235.00 | 1,457.00 |
| 12/27/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.10 | 190.00 | 1,349.00 |
| 12/27/23 | LMH | Work on matters related to central office monitoring and RHUs; attention to matters related to defense counsel meeting. | 5.50 | 235.00 | 1,292.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  69203                                                                January 3, 2024

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| 12/27/23 | MAM | Review email; attention to Program Guide and all supplemental policies and draft summary of the same. | 6.30 | 235.00 | 1,480.50 |
| 12/27/23 | MJY | Review email, CSP/Solano document production and field reports; work on CSP/Solano institutional summary; meet with Mr. Milas and Mr. Walsh regarding institutional summary writing and CSP/Solano document production. | 7.60 | 235.00 | 1,786.00 |
| 12/27/23 | MRM | Review email; attention to PBSP institutional summary. | 8.00 | 235.00 | 1,880.00 |
| 12/27/23 | RMC | Attention to email and court filings; review and summarize Coleman monthly report; attention to pre-release documentation and summarize highlights. | 8.10 | 235.00 | 1,903.50 |
| 12/27/23 | RAG | Attention to email, 30th round monitoring documents, team planning and docket calendar. | 4.00 | 190.00 | 760.00 |
| 12/27/23 | SAM | Review emails and attachments; attention to data remediation and 30th Round Monitoring Report; attend BRMR meeting; draft meeting notes for meet and confer and BRMR meeting. | 6.80 | 190.00 | 1,292.00 |
| 12/28/23 | KFW | Review email; attention to RHU regulations, policies and comments, SRE materials and correspondence, indicator materials, personality disorders materials. | 5.10 | 250.00 | 1,275.00 |
| 12/28/23 | KMH | Review email, monitoring report, and review court documents; prepare request for additional staff. | 5.90 | 235.00 | 1,386.50 |
| 12/28/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 9.20 | 190.00 | 1,748.00 |
| 12/28/23 | LMH | Prepare for, attend, and work on matters related to central office monitoring. | 4.30 | 235.00 | 1,010.50 |
| 12/28/23 | MAM | Review email; attention to Program Guide and all supplemental policies and drafting summary of the same. | 4.40 | 235.00 | 1,034.00 |
| 12/28/23 | MRM | Review email; attention to PBSP institutional summary. | 7.20 | 235.00 | 1,692.00 |
| 12/28/23 | RMC | Attention to email and court filings; review and summarize CDCR's monthly staffing report; attention to notes on ASU EOP hub and PSU monthly meeting. | 5.30 | 235.00 | 1,245.50 |
| 12/28/23 | RAG | Attention to email, 30th round monitoring documents, team planning and docket calendar. | 5.00 | 190.00 | 950.00 |
| 12/29/23 | KFW | Review email; attention to data and BRMR materials; attend internal data meeting, meetings with Mr. Dlugacz, meeting with Dr. Metzner. | 5.80 | 250.00 | 1,450.00 |
| 12/29/23 | KMH | Review email; prepare request for additional staff; attend to court coordination-related items. | 2.10 | 235.00 | 493.50 |
| 12/29/23 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 6.70 | 190.00 | 1,273.00 |
| 12/29/23 | MAM | Review email; attention to Program Guide and all supplemental policies and draft summary of the same; attend meeting with Mr. Walsh. | 4.70 | 235.00 | 1,104.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69203                                                   January 3, 2024

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 12/29/23 | MFR | Review ASU EOP hub certification meeting notes, correspondence regarding data remediation, defendants' filing regarding PIP max custody indicator, and CDCR's response to the Special Master's and plaintiffs' comments to RHU mental health policies. | 2.10 | 235.00 | 493.50 |
| 12/29/23 | MRM | Review email; attention to PBSP institutional summary. | 5.40 | 235.00 | 1,269.00 |
| 12/29/23 | RMC | Attention to email and court filings; review and summarize CDCR's monthly staffing report. | 4.10 | 235.00 | 963.50 |
| 12/29/23 | RAG | Attention to email, 30th round monitoring documents, team planning and docket calendar. | 4.00 | 190.00 | 760.00 |
| | | **Total Professional Services** | **1,628.40** | | **$ 371,123.00** |

TOTAL PROFESSIONAL SERVICES                        $ 371,123.00

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Matthew A. Lopes, Jr. | 64.70 | 260.00 | 16,822.00 |
| Kerry F. Walsh | 144.80 | 250.00 | 36,200.00 |
| Kristina M. Hector | 128.50 | 235.00 | 30,197.50 |
| Steven W. Raffa | 105.30 | 235.00 | 24,745.50 |
| Regina M. Costa | 123.80 | 235.00 | 29,093.00 |
| LaTri-c-ea McClendon-Hunt | 119.30 | 235.00 | 28,035.50 |
| Michael F. Ryan, Jr. | 116.80 | 235.00 | 27,448.00 |
| Michael A. Milas | 102.70 | 235.00 | 24,134.50 |
| Mario R. McClain, Jr. | 155.70 | 235.00 | 36,589.50 |
| Alison A. Tate | 105.50 | 235.00 | 24,792.50 |
| Mitchell J. Young | 120.40 | 235.00 | 28,294.00 |
| Rachel A. Gribbin | 86.00 | 190.00 | 16,340.00 |
| Lana L. Lopez | 142.20 | 190.00 | 27,018.00 |
| Sofia A. Millham | 112.70 | 190.00 | 21,413.00 |
| **Total** | **1,628.40** | | **$ 371,123.00** |

**TOTAL THIS INVOICE**                              **$ 371,123.00**

January 3, 2024

US District Court for the Eastern District of CA                         File #0016
Attention: Haven Gracey, Esquire                                         Invoice #69204
Law Clerk to Honorable Kimberly J. Mueller
501 I Street, 8th Floor
Sacramento, CA 95814

## TRAVEL TIME SUMMARY BY TIMEKEEPER
### December 2023 Invoice

| Timekeeper | Category | Rate | Hours | Amount |
|---|---|---|---|---|
| Matthew A. Lopes, Jr. | Special Master | $90.00 | 0.00 | $0.00 |
| Kerry F. Walsh | Deputy Special Master | $90.00 | 0.00 | $0.00 |
| Kristina M. Hector | Monitor | $90.00 | 2.70 | $243.00 |
| Steven W. Raffa | Monitor | $90.00 | 0.00 | $0.00 |
| Regina M. Costa | Monitor | $90.00 | 0.00 | $0.00 |
| LaTri-cea McClendon-Hunt | Monitor | $90.00 | 0.00 | $0.00 |
| Michael F. Ryan, Jr. | Monitor | $90.00 | 0.00 | $0.00 |
| Michael A. Milas | Monitor | $90.00 | 30.70 | $2,763.00 |
| Mario R. McClain, Jr. | Monitor | $90.00 | 0.00 | $0.00 |
| Alison A. Tate | Monitor | $90.00 | 31.00 | $2,790.00 |
| Mitchell J. Young | Monitor | $90.00 | 33.30 | $2,997.00 |
| Rachel Gribbin | Paralegal | $90.00 | 0.00 | $0.00 |
| Lana L. Lopez | Paralegal | $90.00 | 0.00 | $0.00 |
| Sofia A. Millham | Paralegal | $90.00 | 0.00 | $0.00 |
| | **Total** | **$90.00** | **97.70** | **$8,793.00** |

# PANNONE LOPES
## DEVEREAUX & O'GARA LLC
*counselors at law*

January 3, 2024
Invoice #   69204

US District Court
Eastern District of CA
Attn: Haven Gracey, Esquire
Law Clerk to the Honorable
Kimberly J. Mueller
501 I Street, 16th Floor
Sacramento, CA  95814

# REMITTANCE

RE:   Coleman Travel

Client.Matter: 20 - 16
Matthew A. Lopes, Jr.

---

**BALANCE DUE THIS INVOICE**                    **$ 20,937.82**

---

Please return this remittance with payment to:     PANNONE LOPES DEVEREAUX & O'GARA LLC
                                                   ATTN:  Accounts Receivable

**To Pay by Credit Card:**

_____ Visa  _____ Mastercard  _____ American Express  _____ Discover
Account Number: _____
Expiration Date:      ____/____
Amount $_____
Name on Account:  _____

**TERMS: NET 30 DAYS**

*Thank you!  Your business is greatly appreciated.*

Tax ID #:  11-3769678

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69204                                                                          January 3, 2024

**Client.Matter: 20 . 16**

**RE:   Coleman Travel**


**PROFESSIONAL SERVICES**

| Date | | Description | Hours | Rate | Amount |
|------|------|------------|------:|-----:|-------:|
| 12/04/23 | AAT | Travel from Bristol, RI to Los Angeles, CA. | 12.00 | 90.00 | 1,080.00 |
| 12/04/23 | MAM | Travel from Providence, RI to Bakersfield, CA. | 12.80 | 90.00 | 1,152.00 |
| 12/04/23 | MJY | Travel from Smithfield, RI to Bakersfield, CA. | 17.20 | 90.00 | 1,548.00 |
| 12/05/23 | MAM | Travel from Bakersfield, CA to Coalinga, CA. | 1.70 | 90.00 | 153.00 |
| 12/05/23 | MJY | Travel from Bakersfield, CA to Coalinga, CA. | 1.70 | 90.00 | 153.00 |
| 12/06/23 | AAT | Travel from Avenal, CA to Los Angeles, CA. | 4.00 | 90.00 | 360.00 |
| 12/06/23 | MAM | Travel from Coalinga, CA to Los Angeles, CA. | 4.80 | 90.00 | 432.00 |
| 12/06/23 | MJY | Travel from Coalinga, CA to Los Angeles, CA. | 4.80 | 90.00 | 432.00 |
| 12/07/23 | AAT | Travel from Los Angeles, CA to Bristol, RI. | 15.00 | 90.00 | 1,350.00 |
| 12/07/23 | MAM | Travel from Los Angeles, CA to Providence, RI. | 11.40 | 90.00 | 1,026.00 |
| 12/07/23 | MJY | Travel from Los Angeles, CA to Smithfield, RI. | 9.60 | 90.00 | 864.00 |
| 12/21/23 | KMH | Round trip travel from Sacramento, CA to Oakland, CA. | 2.70 | 90.00 | 243.00 |
| | | **Total Professional Services** | **97.70** | | **$ 8,793.00** |

TOTAL PROFESSIONAL SERVICES                              $ 8,793.00


**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| Kristina M. Hector | 2.70 | 90.00 | 243.00 |
| Michael A. Milas | 30.70 | 90.00 | 2,763.00 |
| Alison A. Tate | 31.00 | 90.00 | 2,790.00 |
| Mitchell J. Young | 33.30 | 90.00 | 2,997.00 |
| **Total** | **97.70** | | **$ 8,793.00** |


**DISBURSEMENTS ADVANCED**

| Date | Description | Amount |
|------|-------------|-------:|
| 12/05/23 | Reimbursable Expenses LL - Travel Expenses | 770.40 |
| 12/07/23 | Telephone Expense | 680.45 |
| 12/11/23 | Reimbursable Expenses MJY - Travel, Lodging, and Meal Expenses | 880.47 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69204                                                    January 3, 2024

| | | |
|---|---|---:|
| 12/12/23 | Reimbursable Expenses KFW - Travel Expense | 401.20 |
| 12/12/23 | Reimbursable Expenses MAM - Travel, Lodging, and Meal Expenses | 2,820.80 |
| 12/12/23 | Delivery Expense | 103.56 |
| 12/13/23 | Reimbursable Expenses MJY - Travel Expenses | 557.20 |
| 12/13/23 | Reimbursable Expenses AAT - Travel, Lodging, and Meal Expenses | 3,644.63 |
| 12/15/23 | Reimbursable Expenses LMH - Travel Expense | 681.20 |
| 12/20/23 | Reimbursable Expenses MJY - Travel Expense | 163.90 |
| 12/26/23 | Reimbursable Expenses SAM - Travel Expense | 466.40 |
| 12/29/23 | Reproduction Cost | 974.61 |

TOTAL DISBURSEMENTS ADVANCED          $ 12,144.82

**TOTAL THIS INVOICE**          **$ 20,937.82**

**Kerry C. Hughes, M.D.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**December 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 12/1/2023 | Attend team meeting, California State Prison/Solano 30th round exit conference and headquarters psychiatry team meeting; review compatible housing, restricted housing unit (RHU), central office monitoring and policy related documents. | 5.70 | $250.00 | $1,425.00 |
| 12/4/2023 | Review policy, meet and confer, suicide prevention and court related documents; attend inpatient referral unit (IRU) daily check-in and meeting with plaintiffs. | 4.20 | $250.00 | $1,050.00 |
| 12/5/2023 | Review policy, meet and confer, suicide prevention and central office monitoring related documents; attend suicide case review and IRU daily check-in. | 6.60 | $250.00 | $1,650.00 |
| 12/6/2023 | Review meet and confer, central office and policy related documents; attend meet and confer with plaintiffs and defendants; work on 30th Round Monitoring Report. | 7.80 | $250.00 | $1,950.00 |
| 12/7/2023 | Attend California Institution for Men (CIM) 50 bed mental health crisis bed (MHCB) construction meeting; review central office monitoring related documents; work on 30th Round Monitoring Report. | 5.50 | $250.00 | $1,375.00 |
| 12/8/2023 | Review pharmacy and therapeutics, central office monitoring, and policy related documents; attend headquarters psychiatry team meeting; work on 30th Round Monitoring Report. | 4.70 | $250.00 | $1,175.00 |
| 12/11/2023 | Review central office monitoring, Armstrong, construction, inpatient, meet and confer and policy related documents; attend construction impacts to medical/mental health beds meeting. | 6.50 | $250.00 | $1,625.00 |
| 12/12/2023 | Review meet and confer, policy, Armstrong, Department of State Hospitals (DSH) and central office related documents; participate in IRU daily check-in. | 8.30 | $250.00 | $2,075.00 |
| 12/13/2023 | Review central office monitoring, policy, construction, meet and confer and DSH related documents; attend team meeting, meet and confer and DSH draft report meetings. | 9.40 | $250.00 | $2,350.00 |

**Kerry C. Hughes, M.D.**



| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/14/2023 | Review inpatient, policy, suicide prevention and central office monitoring related documents; attend formal court coordination meeting, psychiatric inpatient program (PIP) leadership meeting, enhanced outpatient program (EOP) RHU monthly region II meeting and suicide prevention updates; work on 30th Round Monitoring Report. | 9.30 | $250.00 | $2,325.00 |
| 12/15/2023 | Review court, court coordination, central office monitoring, patient safety, meet and confer, policy and suicide prevention related documents; attend headquarters psychiatry team meeting and statewide patient safety committee; work on 30th Round Monitoring Report. | 8.90 | $250.00 | $2,225.00 |
| 12/18/2023 | Review RHU, least restrictive housing (LRH), DSH, central office monitoring and compatible housing related documents; attend IRU daily check-in and meeting with plaintiffs. | 8.60 | $250.00 | $2,150.00 |
| 12/19/2023 | Review RHU, LRH, DSH, central office monitoring and policy related documents; attend out of LRH review. | 9.20 | $250.00 | $2,300.00 |
| 12/20/2023 | Review central office monitoring, meet and confer, RHU, and policy related documents; attend team meeting; work on 30th Round Monitoring Report. | 7.90 | $250.00 | $1,975.00 |
| 12/21/2023 | Review meet and confer, policy, court coordination, suicide prevention, hub certification and central office monitoring related documents; participate in meet and confer and monthly hub certification and review meeting. | 8.80 | $250.00 | $2,200.00 |
| 12/22/2023 | Review central office monitoring, policy, suicide prevention, meet and confer and court coordination related documents; attend headquarters psychiatry team meeting. | 6.30 | $250.00 | $1,575.00 |
| 12/26/2023 | Review policy, central office monitoring and suicide prevention related documents. | 2.60 | $250.00 | $650.00 |
| 12/27/2023 | Review policy, central office monitoring and suicide prevention related documents; participate in suicide case review; work on 30th Round Monitoring Report. | 5.40 | $250.00 | $1,350.00 |
| 12/28/2023 | Review central office monitoring, RHU and policy related documents; attend IRU daily check-in. | 3.30 | $250.00 | $825.00 |
| 12/29/2023 | Review compatible housing, RHU, central office monitoring, policy and suicide prevention related documents; work on 30th Round Monitoring Report; attend headquarters psychiatry team meeting. | 6.50 | $250.00 | $1,625.00 |
| 12/30/2023 | Review RHU, central office monitoring and policy related documents; work on 30th Round Monitoring Report. | 3.80 | $250.00 | $950.00 |
| 12/31/2023 | Review central office monitoring and policy related documents; work on 30th Round Monitoring Report. | 2.70 | $250.00 | $675.00 |

**Kerry C. Hughes, M.D.**

**Total Professional Fees**                                    142.00   $250.00   $35,500.00

**Disbursements**

| Date | Activity | Dollar Amt |
|------|----------|-----------|
| 12/28/2023 | Airfare and fees | $656.20 |
| **Total Disbursements** | | **$656.20** |

| | |
|---|---|
| Subtotal Professional Fees | $35,500.00 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $35,500.00 |
| Subtotal Disbursements | $656.20 |
| **Total Due** | **$36,156.20** |

**Jeffrey L. Metzner, M.D., P.C.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**December 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 12/4/2023 | Participate in conference calls regarding team meeting, medication administration process improvement program (MAPIP), meeting with plaintiffs' attorneys and internal data meeting; review of emails. | 3.50 | $250.00 | $875.00 |
| 12/5/2023 | Participate in conference call regarding death review, meeting with Dr. Golding, business rules and methodology review (BRMR) meeting; review of emails and death review. | 4.00 | $250.00 | $1,000.00 |
| 12/8/2023 | Participate in conference calls regarding internal data meeting and weekly headquarters' (HQ) psychiatry meeting; review of emails. | 3.00 | $250.00 | $750.00 |
| 12/11/2023 | Participate in conference calls regarding team meeting, meeting with plaintiffs' attorneys and internal data meeting; review of emails and draft documentation memo requirements. | 4.50 | $250.00 | $1,125.00 |
| 12/12/2023 | Participate in conference calls regarding coordinated clinical assessment team (CCAT), BRMR meeting and mental health peer review committee meetings; review of emails. | 3.00 | $250.00 | $750.00 |
| 12/13/2023 | Participate in conference calls, weekly team meeting, meet and confer meetings; review of documents pertinent to the meet and confer; review of emails. | 4.50 | $250.00 | $1,125.00 |
| 12/14/2023 | Participate in conference calls regarding suicide prevention committee meeting and court coordination meeting; review of emails. | 1.50 | $250.00 | $375.00 |
| 12/15/2023 | Participate in conference calls regarding internal data meetings; review of emails. | 2.00 | $250.00 | $500.00 |
| 12/17/2023 | Review of draft responses to defendants' objections to enhanced outpatient program report; review of emails. | 0.75 | $250.00 | $187.50 |
| 12/18/2023 | Participate in conference calls regarding weekly team meeting, internal data meeting, meeting with plaintiffs' attorneys and custody and mental health partnership plan (CMHPP) workgroup meeting; review of emails. | 3.00 | $250.00 | $750.00 |
| 12/20/2023 | Participate in conference calls regarding internal data meetings and pre-meet and confer meeting, BRMR meetings and mental health peer review committee meeting; review of emails. | 5.00 | $250.00 | $1,250.00 |

**Jeffrey L. Metzner, M.D., P.C.**



| | | | | |
|---|---|---|---|---|
| 12/21/2023 | Participate in conference calls regarding meet and confer and administrative segregation unit hub certification; review of emails. | 3.00 | $250.00 | $750.00 |
| 12/22/2023 | Participate in conference calls regarding internal data meeting, weekly headquarters psychiatry meeting and consultation with Dr. Potter; review of emails. | 2.20 | $250.00 | $550.00 |
| 12/26/2023 | Participate in conference call regarding internal data meeting; review of emails. | 1.50 | $250.00 | $375.00 |
| 12/27/2023 | Participate in conference calls regarding death review and BRMR meeting; review of emails and draft death review. | 3.00 | $250.00 | $750.00 |
| 12/28/2023 | Participate in conference calls regarding CCAT meeting; review of emails. | 0.50 | $250.00 | $125.00 |
| 12/29/2023 | Participate in conference calls regarding internal data meeting and weekly headquarters psychiatry meeting; review of emails. | 1.60 | $250.00 | $400.00 |
| **Total Professional Fees** | | **46.55** | **$250.00** | **$11,637.50** |

| | |
|---|---|
| Subtotal Professional Fees | $11,637.50 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$11,637.50** |
| Subtotal Disbursements | $0.00 |
| **Total Due** | **$11,637.50** |

**Mary Perrien, Ph.D.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**December 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 12/1/2023 | Participate in monthly team teleconference; review email. | 1.40 | $250.00 | $350.00 |
| 12/8/2023 | Attend to documents including medical records and draft case studies. | 2.30 | $250.00 | $575.00 |
| 12/11/2023 | Attend to documents including medical records and draft case studies. | 2.10 | $250.00 | $525.00 |
| 12/13/2023 | Attend to documents including medical records and draft case studies; participate in Special Master's weekly teleconference and debrief with Department of State Hospitals (DSH) regarding draft report. | 3.10 | $250.00 | $775.00 |
| 12/15/2023 | Attend to documents including medical records and draft case studies. | 2.20 | $250.00 | $550.00 |
| 12/17/2023 | Attend to documents including medical records and draft case studies. | 4.10 | $250.00 | $1,025.00 |
| 12/18/2023 | Attend to documents including medical records and draft case studies; review email. | 3.90 | $250.00 | $975.00 |
| 12/19/2023 | Attend to documents including medical records and draft case studies. | 4.80 | $250.00 | $1,200.00 |
| 12/20/2023 | Finalize case studies for Avenal State Prison. | 3.40 | $250.00 | $850.00 |
| 12/27/2023 | Review email; attend to documents including defendants' combined restrictive housing unit (RHU) policy and related documents. | 1.90 | $250.00 | $475.00 |
| 12/31/2023 | Attend to documents including team comments on defendants' combined RHU policy and draft comments. | 1.60 | $250.00 | $400.00 |
| **Total Professional Fees** | | **30.80** | **$250.00** | **$7,700.00** |

**Disbursements**

| Date | | Dollar Amt |
|------|--|-----------|
| 12/29/2023 | Airfare | $684.87 |
| 12/29/2023 | Airfare | $183.90 |
| **Total Disbursements** | | **$868.77** |

| | |
|--|--|
| Subtotal Professional Fees | $7,700.00 |
| Subtotal Disbursements | $868.77 |
| **Total Due** | **$8,568.77** |

**PATRICIA WILLIAMS, ESQ.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**December 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 12/1/2023 | Participate in teleconference with team; Dr. Masotta; Ms. McClendon-Hunt; Ms. Rea; Dr. Hughes; Mr. Raffa; Mr. Dlugacz; attend California State Prison/Solano (CSP/Solano) exit conference; attend to team planning; work on Avenal State Prison (ASP) documents. | 3.20 | $250.00 | $800.00 |
| 12/2/2023 | Review email, ASP documents, Pleasant Valley State Prison (PVSP) documents; attend to team planning; participate in teleconference with Dr. Perrien; Dr. Masotta. | 8.70 | $250.00 | $2,175.00 |
| 12/3/2023 | Work on CSP/Solano, PVSP, 30th Round Monitoring Report, and Department of State Hospitals (DSH) report; review email; participate in teleconference with Dr. Masotta. | 10.10 | $250.00 | $2,525.00 |
| 12/4/2023 | Attend team meeting; review email; participate in teleconference with Dr. Hughes; Dr. Masotta; Mr. Raffa; work on ASP documents. | 3.70 | $250.00 | $925.00 |
| 12/5/2023 | Attend ASP site visit; review email; attend to team planning. | 10.00 | $250.00 | $2,500.00 |
| 12/6/2023 | Work on business rules and methodology review (BRMR) material, meet and confer issues; attend PVSP site visit; review email correspondence; participate in teleconference with Dr. Hughes; attend to team planning. | 9.80 | $250.00 | $2,450.00 |
| 12/8/2023 | Review email correspondence; work on DSH report, ASP report; review least restrictive housing (LRH) documents. | 6.50 | $250.00 | $1,625.00 |
| 12/9/2023 | Work on 31st round monitoring documents and PVSP report; participate in teleconference with Dr. Metzner. | 4.70 | $250.00 | $1,175.00 |
| 12/11/2023 | Participate in teleconference with team; plaintiffs' counsel; ASP exit; PVSP exit; work on ASP report, DSH report. | 6.90 | $250.00 | $1,725.00 |
| 12/12/2023 | Work on 30th Round Monitoring Report; participate in teleconference with Dr. Hughes; Ms. Tate; Mr. Raffa; Dr. Patterson. | 8.80 | $250.00 | $2,200.00 |
| 12/13/2023 | Work on DSH report; participate in teleconference with team; Dr. Hughes; DSH counsel; review *Armstrong* documents; participate in meet and confer; review email; work on 30th Round Monitoring Report. | 8.50 | $250.00 | $2,125.00 |

**PATRICIA WILLIAMS, ESQ.**



| 12/14/2023 | Participate in teleconference with Dr. Masotta; Dr. Hughes; Ms. McClendon-Hunt; attend court coordination meeting; attend to team planning; work on DSH report; 30th Round Monitoring Report. | 6.50 | $250.00 | $1,625.00 |
|---|---|---|---|---|
| 12/15/2023 | Participate in teleconference with Dr. Johnson; Dr. Patterson; work on 30th Round Monitoring Report; review email. | 5.20 | $250.00 | $1,300.00 |
| 12/17/2023 | Work on 30th Round Monitoring Report; review healthcare access to rule violation reports (RVR) material, restricted housing unit (RHU) regulation documentation; participate in teleconference with Mr. Rougeux. | 6.80 | $250.00 | $1,700.00 |
| 12/18/2023 | Review email; work on 30th Round Monitoring Report and RHU regulations; participate in teleconference with team; Dr. Johnson; Mr. Rougeux; Ms. McClendon-Hunt; Dr. Masotta; attend to team planning. | 8.30 | $250.00 | $2,075.00 |
| 12/19/2023 | Work on 30th Round Monitoring Report; attend to team planning; participate in teleconference with Dr. Metzner. | 2.70 | $250.00 | $675.00 |
| 12/21/2023 | Attend meet and confer; work on 30th Round Monitoring Report; attend to team planning, review email. | 4.00 | $250.00 | $1,000.00 |
| 12/22/2023 | Work on RHU policies, 30th Round Monitoring Report; participate in teleconference with Dr. Main; Dr. Johnson; Ms. Rea. | 5.50 | $250.00 | $1,375.00 |
| 12/26/2023 | Work on RHU policies, RVR policies, 30th Round Monitoring Report; review email; participate in teleconference with Dr. Hughes. | 7.50 | $250.00 | $1,875.00 |
| 12/27/2023 | Work on LRH policies; 31st round monitoring document request; participate in teleconference with Mr. Rougeux. | 6.90 | $250.00 | $1,725.00 |
| 12/28/2023 | Participate in teleconference with Dr. Johnson; Dr. Masotta; Ms. McClendon-Hunt; work on RHU policies, 31st round monitoring documents; attend to team planning; review email. | 6.60 | $250.00 | $1,650.00 |
| 12/29/2023 | Attend to team planning; review email. | 2.80 | $250.00 | $700.00 |
| **Total Professional Fees** | | **143.70** | **$250.00** | **$35,925.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 12/4/2023 | Travel from Voorhees, NJ to Bakersfield, CA. | 13.00 | $90.00 | $1,170.00 |
| 12/5/2023 | Travel from Bakersfield, CA to Avenal, CA. | 1.50 | $90.00 | $135.00 |
| 12/6/2023 | Travel from Coalinga, CA to Los Angeles, CA. | 4.00 | $90.00 | $360.00 |
| 12/7/2023 | Travel from Los Angeles, CA to Voorhees, NJ. | 11.50 | $90.00 | $1,035.00 |
| **Total Travel Fees** | | **30.00** | **$90.00** | **$2,700.00** |

**PATRICIA WILLIAMS, ESQ.**



**Disbursements**

| Date | Activity | Dollar Amt |
|------|----------|-----------:|
| 12/1/2023 | Hotel | $182.94 |
| 12/5/2023 | Hotel | $115.03 |
| 12/5/2023 | Lunch | $6.89 |
| 12/5/2023 | Breakfast | $6.47 |
| 12/6/2023 | Hotel | $106.14 |
| 12/6/2023 | Car rental | $381.23 |
| 12/6/2023 | Hotel | $277.58 |
| 12/7/2023 | Taxi | $71.40 |
| 12/28/2023 | Airfare | $763.40 |
| **Total Disbursements** | | **$1,911.08** |

| | |
|---|---:|
| Subtotal Professional Fees | $35,925.00 |
| Subtotal Travel | $2,700.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $38,625.00 |
| Subtotal Disbursements | $1,911.08 |
| **Total Due** | **$40,536.08** |

**HENRY A. DLUGACZ, MSW, JD**
**BELDOCK LEVINE & HOFFMAN LLP**



Matthew A. Lopes, Jr.
Special Master
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**December 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 12/1/2023 | Prepare for and participate in teleconferences concerning monthly team meeting, and meetings with Special Master Lopes and team; participate in telephone calls with Special Master Lopes; Dr. Metzner; Ms. Ells; Ms. Rea; work on data issues; attention to email. | 7.10 | $250.00 | $1,775.00 |
| 12/2/2023 | Prepare for and participate in telephone call with Special Master Lopes; work on data issues; attention to email. | 1.40 | $250.00 | $350.00 |
| 12/4/2023 | Prepare for and participate in weekly team meeting, meeting with Dr. Metzner; Dr. Potter; Ms. Rea; meeting with plaintiffs; meeting with data team; participate in telephone calls with Mr. Walsh; Dr. Metzner; Dr. Hughes; Dr. Barboza; Ms. Rea; Ms. McClendon-Hunt; work on data issues; attention to email. | 5.80 | $250.00 | $1,450.00 |
| 12/5/2023 | Prepare for and participate in business rules and methodology review (BRMR) meeting; participate in telephone calls with Drs. Metzner and Golding; Mr. Walsh; Dr. Metzner; Ms. McClendon-Hunt; work on data issues; attention to email. | 5.50 | $250.00 | $1,375.00 |
| 12/6/2023 | Prepare for and participate in teleconferences concerning meeting with Special Master Lopes and team, and meet and confer with the parties; participate in telephone calls with Special Master Lopes and with Mr. Walsh; work on data issues; attention to email. | 6.10 | $250.00 | $1,525.00 |
| 12/7/2023 | Prepare for and participate in meeting with Mr. Walsh and Mr. Ryan; work on data issues; participate in telephone calls with Mr. Walsh; Mr. Hayes; Ms. McClendon-Hunt; review numerous documents including transcripts of November 2, 2023 and November 7, 2023 hearings; review and comment on various draft policies; attention to email. | 5.90 | $250.00 | $1,475.00 |
| 12/8/2023 | Prepare for and participate in meeting with data team; meeting with Mr. Walsh and experts; meeting with Mr. Walsh, Mr. Hayes, Mr. Ryan and Ms. McClendon-Hunt; work on numerous data and policy related correspondences; work on data issues; attention to email. | 4.00 | $250.00 | $1,000.00 |
| 12/10/2023 | Work on data issues; attention to email. | 1.30 | $250.00 | $325.00 |

**HENRY A. DLUGACZ, MSW, JD**
**BELDOCK LEVINE & HOFFMAN LLP**



| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/11/2023 | Prepare for and participate in weekly team meeting, meeting with plaintiffs, and meeting with data team; participate in telephone calls with Special Master Lopes; Dr. Metzner; Mr. Walsh; work on policy review and data issues; attention to email. | 5.10 | $250.00 | $1,275.00 |
| 12/12/2023 | Prepare for and participate in teleconferences with Mr. Walsh, Dr. Potter, Ms. Yelin and Ms. Jackson-Gleich; attend BRMR meeting; participate in telephone calls with Special Master Lopes; Mr. Walsh; work on data issues and issues related to meet and confers; attention to email. | 6.90 | $250.00 | $1,725.00 |
| 12/13/2023 | Prepare for and participate in weekly team meeting and meet and confer; participate in telephone calls with Special Master Lopes; Dr. Metzner; Ms. McClendon-Hunt; work on data and policy issues; attention to email. | 4.40 | $250.00 | $1,100.00 |
| 12/14/2023 | Participate in telephone call with Mr. Walsh; work on data issues; attention to email. | 2.50 | $250.00 | $625.00 |
| 12/15/2023 | Prepare for and participate in teleconferences concerning meeting with data team; meeting with Dr. Metzner and Dr. Potter; participate in telephone call with Ms. Ells; work on data issues and enhanced outpatient program (EOP) report; attention to email. | 6.50 | $250.00 | $1,625.00 |
| 12/17/2023 | Work on EOP report and on data issues; attention to email. | 2.40 | $250.00 | $600.00 |
| 12/18/2023 | Prepare for and participate in teleconferences concerning weekly team meeting, meeting with data team, and meeting with plaintiffs; participate in telephone calls with Special Master Lopes; Mr. Walsh; Dr. Potter; work on data issues; attention to email. | 3.80 | $250.00 | $950.00 |
| 12/19/2023 | Prepare for and participate in BRMR meeting; participate in telephone calls with Dr. Hughes; Dr. Masotta; Mr. Rougeux; Mr. Walsh; attention to email. | 5.50 | $250.00 | $1,375.00 |
| 12/20/2023 | Prepare for and participate in meetings with data team, meeting with experts, and BRMR meeting; participate in telephone calls with Special Master Lopes; Mr. Walsh; Mr. Ryan; Mr. Rougeux; Dr. Metzner; work on data issues; attention to email. | 6.90 | $250.00 | $1,725.00 |
| 12/21/2023 | Prepare for and participate in meeting with Special Master Lopes and team, and meet and confer; participate in telephone calls with Mr. Ryan;  Ms. McClendon-Hunt; work on EOP report and data issues; attention to email. | 4.40 | $250.00 | $1,100.00 |
| 12/22/2023 | Prepare for and participate in meeting with data team; participate in telephone calls with Special Master Lopes; Mr. Walsh; work on data issues and review and comments concerning restricted housing unit (RHU) regulations; attention to email. | 5.00 | $250.00 | $1,250.00 |
| 12/23/2023 | Attention to email. | 0.60 | $250.00 | $150.00 |

**HENRY A. DLUGACZ, MSW, JD**
**BELDOCK LEVINE & HOFFMAN LLP**



| 12/26/2023 | Prepare for and participate in teleconference concerning meeting with data team; participate in telephone calls with Dr. Metzner; Mr. Walsh; work on data issues; attention to email. | 2.90 | $250.00 | $725.00 |
|---|---|---|---|---|
| 12/27/2023 | Prepare for and participate in BRMR meeting; work on data issues; participate in telephone calls with Dr. Metzner; Ms. Yelin; Dr. Masotta; Mr. Walsh; attention to email. | 4.90 | $250.00 | $1,225.00 |
| 12/28/2023 | Review and comment on RHU regulations and letter concerning same; attention to email. | 2.70 | $250.00 | $675.00 |
| 12/29/2024 | Prepare for and participate in meeting with data team; meeting with Dr. Potter; meeting with Mr. Walsh; participate in telephone call with Mr. Walsh; work on data issues; attention email. | 3.70 | $250.00 | $925.00 |
| **Total Professional Fees** | | **105.30** | **$250.00** | **$26,325.00** |

| | |
|---|---|
| Subtotal Professional Fees | $26,325.00 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $26,325.00 |
| Subtotal Disbursements | $0.00 |
| **Total Due** | **$26,325.00** |

**Lindsay M. Hayes, Expert**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**December 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 12/1/2023 | Participate in team data meeting, and monthly team meeting; develop 6th reaudit suicide prevention assessment report. | 4.00 | $250.00 | $1,000.00 |
| 12/4/2023 | Develop 6th reaudit suicide prevention assessment report; participate in Special Master's weekly meeting with plaintiffs' counsel, and weekly team data meeting; review and respond to draft memorandum on documentation expectations for mental health services provided. | 3.60 | $250.00 | $900.00 |
| 12/5/2023 | Review draft suicide report for inmate suicide at Folsom State Prison (Folsom) on October 22, 2023; observe suicide case review for inmate suicide at Folsom on October 22, 2023; review central office monitoring report for the week of November 20, 2023 through November 24, 2023; participate in business rules and methodology review (BRMR) meeting. | 4.70 | $250.00 | $1,175.00 |
| 12/8/2023 | Review and provide responses to draft memorandum regarding documentation expectations for mental health services provided and new suicide risk evaluation form and expectations; participate in team teleconference regarding the draft memorandum regarding documentation expectations for mental health services provided; further review of SP-12 7497 discharge custody checks indicator. | 6.00 | $250.00 | $1,500.00 |
| 12/11/2023 | Participate in weekly Special Master's meeting with plaintiffs' counsel, team data meeting, and team data meeting; review suicide prevention indicators. | 3.80 | $250.00 | $950.00 |
| 12/12/2023 | Participate in BRMR meeting. | 3.50 | $250.00 | $875.00 |
| 12/13/2023 | Develop 6th reaudit suicide prevention assessment report; participate in weekly team meeting, and meet and confer with parties on documentation expectations for mental health services provided. | 8.00 | $250.00 | $2,000.00 |
| 12/14/2023 | Develop 6th reaudit suicide prevention assessment report; observe teleconferences regarding weekly suicide prevention response unit (SPRU) meeting, court coordination meeting, and monthly suicide prevention updates meeting. | 6.00 | $250.00 | $1,500.00 |
| 12/15/2023 | Develop 6th reaudit suicide prevention assessment report. | 4.00 | $250.00 | $1,000.00 |



**Lindsay M. Hayes, Expert**



| | | | | |
|---|---|---|---|---|
| 12/18/2023 | Develop 6th reaudit suicide prevention assessment report; participate in weekly Special Master's meeting with plaintiffs' counsel, weekly team data meeting, and monthly headquarters suicide prevention and response focused improvement team (SPRFIT) meeting. | 8.20 | $250.00 | $2,050.00 |
| 12/19/2023 | Develop 6th reaudit suicide prevention assessment report; participate in BRMR meeting; review medical chart of inmate suicide at California Correctional Institution on December 18, 2023. | 7.60 | $250.00 | $1,900.00 |
| 12/20/2023 | Develop 6th reaudit suicide prevention assessment report; participate in team data meeting, and BRMR meeting; review central office monitoring report for November 27, 2023 – December 1, 2023. | 8.00 | $250.00 | $2,000.00 |
| 12/21/2023 | Develop 6th reaudit suicide prevention assessment report; participate in meet and confer teleconference with parties regarding documentation expectations for mental health services provided. | 8.20 | $250.00 | $2,050.00 |
| 12/22/2023 | Develop 6th reaudit suicide prevention assessment report. | 7.50 | $250.00 | $1,875.00 |
| 12/28/2023 | Develop 6th reaudit suicide prevention assessment report. | 9.30 | $250.00 | $2,325.00 |
| 12/29/2023 | Develop 6th reaudit suicide prevention assessment report. | 4.00 | $250.00 | $1,000.00 |
| **Total Professional Fees** | | **96.40** | **$250.00** | **$24,100.00** |

| | |
|---|---|
| Subtotal Professional Fees | $24,100.00 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$24,100.00** |
| Subtotal Disbursements | $0.00 |
| | |
| **Total Due** | **$24,100.00** |

**Timothy A. Rougeux**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**December 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 12/1/2023 | Attend monthly team meeting and pre-business rules and methodology review (BRMR) meeting; prepare for Avenal State Prison (ASP) 30th round monitoring visit; attend to correspondence. | 5.20 | $235.00 | $1,222.00 |
| 12/4/2023 | Attend mental health headquarters monitoring (MHHQM) meetings, briefing with plaintiffs and attend pre-BRMR; attend to correspondence. | 1.60 | $235.00 | $376.00 |
| 12/5/2023 | Attend BRMR meeting; participate in 30th round monitoring on-site at ASP; attend to correspondence. | 7.90 | $235.00 | $1,856.50 |
| 12/6/2023 | Participate in 30th round monitoring on-site at ASP; attend meet and confer pre-meeting; attend meet and confer meeting; attend to correspondence. | 4.80 | $235.00 | $1,128.00 |
| 12/7/2023 | Attend MHHQM meetings; attend to correspondence. | 5.10 | $235.00 | $1,198.50 |
| 12/8/2023 | Attend MHHQM meetings; attend to correspondence. | 5.50 | $235.00 | $1,292.50 |
| 12/11/2023 | Attend team meeting, pre-BRMR meeting, ASP 30th round monitoring exit call, MHHQM meetings and briefing call with plaintiffs; attend to correspondence. | 5.90 | $235.00 | $1,386.50 |
| 12/12/2023 | Attend BRMR meeting; attend to correspondence. | 4.60 | $235.00 | $1,081.00 |
| 12/13/2023 | Attend MHHQM meetings and all parties meet and confer call; attend to correspondence. | 6.10 | $235.00 | $1,433.50 |
| 12/14/2023 | Attend MHHQM meetings and court coordination meeting; attend to correspondence. | 6.30 | $235.00 | $1,480.50 |
| 12/15/2023 | Attend pre-BRMR meeting and MHHQM meetings; attend to correspondence. | 3.90 | $235.00 | $916.50 |
| 12/17/2023 | Draft comments to California Department of Corrections and Rehabilitation (CDCR) restricted housing unit (RHU) emergency regulations. | 4.90 | $235.00 | $1,151.50 |
| 12/18/2023 | Attend MHHQM meetings, briefing with plaintiffs and pre-BRMR meetings; attend to correspondence. | 8.40 | $235.00 | $1,974.00 |
| 12/19/2023 | Attend BRMR meeting; attend to correspondence. | 5.40 | $235.00 | $1,269.00 |
| 12/20/2023 | Attend MHHQM meetings, pre-BRMR meeting and BRMR meeting; attend to correspondence. | 7.50 | $235.00 | $1,762.50 |

### Timothy A. Rougeux



| 12/21/2023 | Attend MHHQM meetings and all parties meet and confer meeting; attend to correspondence. | 3.90 | $235.00 | $916.50 |
|---|---|---|---|---|
| 12/22/2023 | Attend pre-BRMR meeting; attend to correspondence. | 6.50 | $235.00 | $1,527.50 |
| 12/26/2023 | Attend pre-BRMR meeting; attend to correspondence. | 5.80 | $235.00 | $1,363.00 |
| 12/27/2023 | Attend BRMR meeting and suicide case review call; attend to correspondence. | 5.50 | $235.00 | $1,292.50 |
| 12/28/2023 | Attend MHHQM meetings; attend to correspondence. | 4.90 | $235.00 | $1,151.50 |
| 12/29/2023 | Attend MHHQM meetings; attend to correspondence. | 3.30 | $235.00 | $775.50 |
| **Total Professional Fees** | | **113.00** | **$235.00** | **$26,555.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 12/4/2023 | Drive from Elk Grove, CA to Coalinga, CA. | 3.70 | $90.00 | $333.00 |
| 12/6/2023 | Drive from Avenal, CA to Elk Grove, CA. | 3.20 | $90.00 | $288.00 |
| **Total Travel Fees** | | **6.90** | **$90.00** | **$621.00** |

**Mileage**

| Date | Activity | Miles | Rate | Dollar Amt |
|---|---|---|---|---|
| 12/4/2023 | Drive from Elk Grove, CA to Coalinga, CA. | 176.00 | $0.655 | $115.28 |
| 12/6/2023 | Drive from Avenal, CA to Elk Grove, CA. | 198.00 | $0.655 | $129.69 |
| **Total Mileage** | | **374.00** | **$0.655** | **$244.97** |

**Disbursements**

| Date | Activity | Dollar Amt |
|---|---|---|
| 12/4/2023 | Dinner | $16.52 |
| 12/5/2023 | Breakfast | $27.97 |
| 12/5/2023 | Dinner for Mr. Rougeux, Ms. Williams, Dr. Johnson, Dr. Masotta, Dr. Barboza, Ms. Tate, Mr. Milas, Mr. Young | $320.00 |
| 12/6/2023 | Breakfast | $22.65 |
| 12/6/2023 | Lunch | $10.42 |
| 12/6/2023 | Hotel | $358.00 |
| **Total Disbursements** | | **$755.56** |

| | |
|---|---|
| Subtotal Professional Fees | $26,555.00 |
| Subtotal Travel | $621.00 |
| Subtotal Mileage | $244.97 |
| **Total of Fees, Travel and Mileage** | $27,420.97 |
| Subtotal Disbursements | $755.56 |
| | |
| **Total Due** | **$28,176.53** |

**Maria Masotta PsyD**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**December 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 12/1/2023 | Attend monthly team meeting and document review for restricted housing workgroup and Pleasant Valley State Prison (PVSP) 30th monitoring round site visit.. | 7.40 | $250.00 | $1,850.00 |
| 12/5/2023 | Attend PVSP site visit. | 7.70 | $250.00 | $1,925.00 |
| 12/6/2023 | Attend PVSP site visit. | 7.20 | $250.00 | $1,800.00 |
| 12/7/2023 | Work on PVSP document review and PVSP exit presentation. | 3.60 | $250.00 | $900.00 |
| 12/8/2023 | Work on PVSP exit presentation and monitoring tool. | 4.40 | $250.00 | $1,100.00 |
| 12/11/2023 | Prepare for and attend PVSP exit presentation; attend to email. | 2.50 | $250.00 | $625.00 |
| 12/13/2023 | Attend weekly team teleconference; review custody and mental health partnership plan (CMHPP) indicators. | 3.60 | $250.00 | $900.00 |
| 12/18/2023 | Work on PVSP site visit report and case reviews; attend CMHPP indicators meeting; attend to email. | 3.90 | $250.00 | $975.00 |
| 12/20/2023 | Work on PVSP site visit report and case reviews, and CMHPP indicators; document review for and attend pre-meet and confer internal meeting; work on restricted housing workgroup documents. | 6.90 | $250.00 | $1,725.00 |
| 12/21/2023 | Work on PVSP cases reviews; attend meet and confer teleconference. | 3.80 | $250.00 | $950.00 |
| 12/22/2023 | Work on PVSP and California State Prison/Solano case reviews. | 4.90 | $250.00 | $1,225.00 |
| 12/27/2023 | Review and work on restricted housing workgroup documents; attend to email. | 2.10 | $250.00 | $525.00 |
| 12/28/2023 | Review and work on restricted housing workgroup documents. | 0.90 | $250.00 | $225.00 |
| **Total Professional Fees** | | **58.90** | **$250.00** | **$14,725.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 12/4/2023 | Travel from Middletown, CT to Bakersfield, CA. | 14.10 | $90.00 | $1,269.00 |
| 12/5/2023 | Travel from Bakersfield, CA to Coalinga, CA. | 1.70 | $90.00 | $153.00 |
| 12/6/2023 | Travel from Coalinga, CA to Los Angeles, CA. | 4.80 | $90.00 | $432.00 |
| 12/7/2023 | Travel from Los Angeles, CA to Middletown, CT. | 10.40 | $90.00 | $936.00 |
| **Total Travel Fees** | | **31.00** | **$90.00** | **$2,790.00** |

**Maria Masotta PsyD**



**Disbursements**

| Date | Activity | Dollar Amt |
|------|----------|-----------:|
| 12/4/2023 | Flight | $674.72 |
| 12/5/2023 | Hotel | $144.84 |
| 12/5/2023 | Food | $11.38 |
| 12/5/2023 | Coffee | $5.19 |
| 12/6/2023 | Hotel | $90.00 |
| 12/6/2023 | Food | $25.35 |
| 12/7/2023 | Transportation to airport | $26.99 |
| 12/7/2023 | Hotel | $187.58 |
| 12/7/2023 | Parking | $62.77 |
| 12/19/2023 | Flight | $808.27 |
| **Total Disbursements** | | **$2,037.09** |

| | |
|---|---:|
| Subtotal Professional Fees | $14,725.00 |
| Subtotal Travel | $2,790.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $17,515.00 |
| Subtotal Disbursements | $2,037.09 |
| **Total Due** | **$19,552.09** |

**Karen Rea**
**Correctional Improvement & Sustainability Consultant LLC**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**December 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 12/1/2023 | Attend internal audit data meeting, monthly coordination meeting and California State Prison/Solano (CSP/Solano) exit; draft report; attend to correspondence. | 3.30 | $250.00 | $825.00 |
| 12/4/2023 | Attend medication administration drilldown data meeting, internal data meeting with Dr. Metzner; attend Special Master's meeting with plaintiffs and internal pre-business rules and methodology review (BRMR) meeting; attend to correspondence. | 2.70 | $250.00 | $675.00 |
| 12/5/2023 | Attend BRMR meeting; attend to correspondence. | 3.80 | $250.00 | $950.00 |
| 12/6/2023 | Draft site visit report; attend to correspondence. | 2.20 | $250.00 | $550.00 |
| 12/7/2023 | Review documents; draft site visit report; attend to correspondence. | 2.40 | $250.00 | $600.00 |
| 12/11/2023 | Attend Special Master's call with plaintiffs; attend to correspondence. | 0.90 | $250.00 | $225.00 |
| 12/12/2023 | Attend BRMR meeting and pharmacy and therapeutic (P&T) meeting; attend to correspondence. | 4.60 | $250.00 | $1,150.00 |
| 12/13/2023 | Attend weekly coordination meeting; attend to correspondence. | 0.80 | $250.00 | $200.00 |
| 12/14/2023 | Attend formal court coordination meeting and nursing led therapeutic group (NLTG) meeting; attend to correspondence. | 2.20 | $250.00 | $550.00 |
| 12/15/2023 | Draft CSP/Solano case reviews; attend to correspondence. | 4.80 | $250.00 | $1,200.00 |
| 12/19/2023 | Attend BRMR meeting; draft case reviews; attend to correspondence. | 6.20 | $250.00 | $1,550.00 |
| 12/20/2023 | Attend BRMR meeting; draft case reviews; attend to correspondence. | 3.60 | $250.00 | $900.00 |
| 12/30/2023 | Draft case reviews; attend to correspondence. | 2.10 | $250.00 | $525.00 |
| **Total Professional Fees** | | **39.60** | **$250.00** | **$9,900.00** |

| | |
|---|---|
| Subtotal Professional Fees | $9,900.00 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $9,900.00 |
| Subtotal Disbursements | $0.00 |
| **Total Due** | **$9,900.00** |

**James F. DeGroot, PhD**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**December 2023 Invoice**

**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 12/2/2023 | Attend monthly team meeting. | 1.20 | $250.00 | $300.00 |
| 12/12/2023 | Attend mental health headquarters monitoring (MHHQM) meeting. | 1.90 | $250.00 | $475.00 |
| 12/19/2023 | Attend MHHQM meeting. | 0.80 | $250.00 | $200.00 |
| 12/20/2023 | Attend MHHQM meeting. | 0.80 | $250.00 | $200.00 |
| 12/21/2023 | Attend MHHQM meeting. | 1.30 | $250.00 | $325.00 |
| 12/27/2023 | Attend MHHQM meeting. | 0.40 | $250.00 | $100.00 |
| 12/28/2023 | Attend MHHQM meeting. | 0.50 | $250.00 | $125.00 |
| **Total Professional Fees** | | **6.90** | **$250.00** | **$1,725.00** |

| | |
|---|---|
| Subtotal Professional Fees | $1,725.00 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| Subtotal Disbursements | $0.00 |
| **Total Due** | **$1,725.00** |

**Brian Main, Psy.D.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**December 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 12/1/2023 | Participate in monthly team meeting; prepare for and present team's preliminary monitoring findings for California State Prison/Solano (CSP/Solano); consult with team members; attend to email. | 3.50 | $250.00 | $875.00 |
| 12/4/2023 | Review central office monitoring summary for the week of November 13, 2023; consult with Dr. Johnson regarding healthcare record reviews; attend to email. | 0.80 | $250.00 | $200.00 |
| 12/8/2023 | Review monthly report, summarized certifications for segregated housing, court order regarding timely compliance methodology (TCM) data dispute, least restrictive housing (LRH) hearing transcripts, and LRH policy memorandum; attend to email. | 2.00 | $250.00 | $500.00 |
| 12/11/2023 | Consult with Ms. Tate regarding California Rehabilitation Center (CRC) monitoring visit; attend to email. | 0.20 | $250.00 | $50.00 |
| 12/13/2023 | Participate in weekly team meeting and Department of State Hospitals (DSH) meeting; review LRH materials and transfer timelines compliance reports; prepare for DSH meeting; attend to email. | 3.50 | $250.00 | $875.00 |
| 12/15/2023 | Review draft response to defendants' objections and central office monitoring summary for October 2023; consult with Dr. Johnson regarding structured therapeutic activities; attend to healthcare record reviews and email. | 4.00 | $250.00 | $1,000.00 |
| 12/19/2023 | Consult with Dr. Johnson regarding prior Folsom State Prison report; attend to email. | 0.30 | $250.00 | $75.00 |
| 12/22/2023 | Review central office monitoring summary for the week of November 27, 2023; consult with Mr. Walsh; attend to email. | 0.80 | $250.00 | $200.00 |
| 12/27/2023 | Review team's restricted housing unit (RHU) policy comments; attend to report writing, healthcare record reviews, and email. | 5.00 | $250.00 | $1,250.00 |
| 12/29/2023 | Review central office monitoring summary for the week of December 4, 2023; attend to report writing, record reviews, and email. | 3.00 | $250.00 | $750.00 |
| **Total Professional Fees** | | **23.10** | **$250.00** | **$5,775.00** |

**Brian Main, Psy.D.**



| | |
|---|---|
| Subtotal Professional Fees | $5,775.00 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $5,775.00 |
| Subtotal Disbursements | $0.00 |
| | |
| **Total Due** | **$5,775.00** |

**Sharen Barboza, Ph.D.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**December 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 12/1/2023 | Attend monthly call; discuss upcoming site reviews. | 1.70 | $250.00 | $425.00 |
| 12/3/2023 | Prepare for Avenal State Prison (ASP) site visit; review emails. | 0.50 | $250.00 | $125.00 |
| 12/4/2023 | Review documents; discuss upcoming meet and confer; prepare for ASP site visit. | 1.80 | $250.00 | $450.00 |
| 12/5/2023 | Conduct site visit at ASP. | 7.50 | $250.00 | $1,875.00 |
| 12/6/2023 | Review emails; prepare for and attend meet and confer regarding definitions; conduct ASP site visit. | 7.40 | $250.00 | $1,850.00 |
| 12/8/2023 | Review emails and updated suicide risk evaluation form; work on report from ASP site visit. | 1.40 | $250.00 | $350.00 |
| 12/9/2023 | Work on ASP case reviews; review emails and updated suicide risk assessment process proposed by defendants. | 3.20 | $250.00 | $800.00 |
| 12/11/2023 | Review emails; work on ASP exit summary and site review report; attend ASP exit meeting, staff meeting, and meeting with plaintiffs. | 7.50 | $250.00 | $1,875.00 |
| 12/12/2023 | Review emails and monitoring tool; work on ASP case reviews; prepare for meet and confer. | 3.10 | $250.00 | $775.00 |
| 12/13/2023 | Prepare for and attend meet and confer; attend weekly meeting; discuss clinical case reviews. | 3.70 | $250.00 | $925.00 |
| 12/14/2023 | Review emails; work on ASP case reviews and site review report. | 2.30 | $250.00 | $575.00 |
| 12/19/2023 | Review emails; prepare for and attend least restrictive housing (LRH) discussions between defendants' clinicians. | 3.90 | $250.00 | $975.00 |
| 12/20/2023 | Review emails and updated restricted housing unit (RHU) policies; attend staff meeting. | 3.10 | $250.00 | $775.00 |
| 12/21/2023 | Prepare for and attend meet and confer. | 1.90 | $250.00 | $475.00 |
| 12/27/2023 | Review emails and updated policies related to RHUs and mental health programs; prepare for and attend suicide case review. | 3.60 | $250.00 | $900.00 |
| 12/28/2023 | Review emails; work on response to updated RHU regulations. | 0.70 | $250.00 | $175.00 |
| **Total Professional Fees** | | **53.30** | **$250.00** | **$13,325.00** |

**Sharen Barboza, Ph.D.**

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 12/4/2023 | Travel from Clinton, NY to Bakersfield, CA. | 12.10 | $90.00 | $1,089.00 |
| 12/5/2023 | Travel from Bakersfield, CA to Avenal, CA. | 1.50 | $90.00 | $135.00 |
| 12/6/2023 | Travel from Avenal, CA to Los Angeles, CA. | 3.70 | $90.00 | $333.00 |
| 12/7/2023 | Travel from Los Angeles, CA to Clinton, NY. | 12.00 | $90.00 | $1,080.00 |
| **Total Travel Fees** | | **29.30** | **$90.00** | **$2,637.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|------|----------|-----------|
| 12/4/2023 | Transportation from airport to hotel | $184.88 |
| 12/5/2023 | Hotel | $141.11 |
| 12/5/2023 | Breakfast | $35.08 |
| 12/5/2023 | Lunch | $14.03 |
| 12/5/2023 | Hotel | $90.00 |
| 12/5/2023 | Airfare change fee (finished ASP site visit one day earlier than scheduled) | $72.49 |
| 12/6/2023 | Dinner | $35.57 |
| 12/7/2023 | Hotel | $139.45 |
| 12/7/2023 | Airport parking | $72.00 |
| 12/19/2023 | Airfare | $558.40 |
| **Total Disbursements** | | **$1,343.01** |

| | |
|---|---|
| Subtotal Professional Fees | $13,325.00 |
| Subtotal Travel | $2,637.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $15,962.00 |
| Subtotal Disbursements | $1,343.01 |
| **Total Due** | **$17,305.01** |

Daniel F. Potter



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**



**December 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 12/1/2023 | Prepare for and participate in experts' meetings; attention to business rules and methodology review (BRMR) material and preparation; work on data summary; attention to communications. | 9.60 | $250.00 | $2,400.00 |
| 12/3/2023 | Work on data summary; attention to communications. | 4.60 | $250.00 | $1,150.00 |
| 12/4/2023 | Prepare for and participate in experts' meetings, meeting with Mr. Selby; attention to BRMR material review and preparation; update notes; attend to communications. | 8.80 | $250.00 | $2,200.00 |
| 12/5/2023 | Prepare for and participate in experts' meeting, mental health verification meeting, and BRMR meeting; update writings; attention to communications. | 10.40 | $250.00 | $2,600.00 |
| 12/6/2023 | Prepare for and participate in experts' meeting; update notes; attend to communications. | 5.40 | $250.00 | $1,350.00 |
| 12/7/2023 | Prepare for and participate in mental health verification meeting, change advisory prioritization committee (CAPC) meeting; attention to BRMR material review and preparation; update notes and data summary; attention to communications. | 8.30 | $250.00 | $2,075.00 |
| 12/8/2023 | Prepare for and participate in experts' meeting; BRMR item review and preparation; update notes; attention to | 7.40 | $250.00 | $1,850.00 |
| 12/10/2023 | Update notes and data summary; attention to communications. | 5.80 | $250.00 | $1,450.00 |
| 12/11/2023 | Prepare for and participate in experts' meetings, mental health verification meeting; BRMR material review and preparation; update notes; attend to communications. | 8.20 | $250.00 | $2,050.00 |
| 12/12/2023 | Prepare for and participate in plaintiffs' meetings with Special Master Lopes and BRMR meeting; attention to BRMR material review and preparation; update notes; attend to communications. | 10.30 | $250.00 | $2,575.00 |
| 12/13/2023 | Prepare for and participate in mental health verification meeting; attention to BRMR material review and preparation; update notes; attend to communications. | 7.50 | $250.00 | $1,875.00 |
| 12/14/2023 | Prepare for and participate in CAPC meeting, meeting with Dr. Cartwright; attention to BRMR material review and preparation; attention to communications. | 8.40 | $250.00 | $2,100.00 |

**Daniel F. Potter**



| 12/15/2023 | Prepare for and participate in experts' meetings; attention to BRMR material review and preparation; update notes and data summary; attention to communications. | 6.90 | $250.00 | $1,725.00 |
|---|---|---|---|---|
| 12/16/2023 | Work on data summary; attention to communications. | 0.60 | $250.00 | $150.00 |
| 12/17/2023 | Work on data summary; attention to communications. | 4.30 | $250.00 | $1,075.00 |
| 12/18/2023 | Prepare for and participate experts' meetings, mental health verification meeting, plaintiff meeting with Special Master Lopes; update notes; attend to communications. | 10.50 | $250.00 | $2,625.00 |
| 12/19/2023 | Prepare for and participate in mental health verification meeting and BRMR meeting; attention to BRMR material review and preparation; update notes; attend to communications. | 9.00 | $250.00 | $2,250.00 |
| 12/20/2023 | Prepare for and participate in experts' meetings, and BRMR meeting; attention to BRMR material review and preparation; update notes; attend to communications. | 10.90 | $250.00 | $2,725.00 |
| 12/21/2023 | Prepare for and participate in CAPC meeting, meeting with Dr. Cartwright; attention to BRMR material review and preparation; attention to communications. | 7.30 | $250.00 | $1,825.00 |
| 12/22/2023 | Prepare for and participate in experts' meetings; validation and verification work with Dr. Leidner; attention to BRMR material review and preparation; update notes and data summary; attention to communications. | 9.40 | $250.00 | $2,350.00 |
| 12/24/2023 | Update notes and data summary; attention to communications. | 6.50 | $250.00 | $1,625.00 |
| 12/26/2023 | Prepare for and participate in experts' meeting, mental health verification meeting; attention to BRMR material review and preparation; update notes; attend to communications. | 10.40 | $250.00 | $2,600.00 |
| 12/27/2023 | Prepare for and participate in BRMR meeting; update notes; attend to communications. | 7.20 | $250.00 | $1,800.00 |
| 12/28/2023 | Prepare for and participate in mental health verification meeting, CAPC meeting, MHHQM monthly meeting; attention to BRMR material review and preparation; update notes and data summary; attention to communications. | 9.20 | $250.00 | $2,300.00 |
| 12/29/2023 | Prepare for and participate in experts' meetings; attention to BRMR material review and preparation; update notes and data summary; attention to communications. | 7.50 | $250.00 | $1,875.00 |
| 12/31/2023 | Update notes and data summary; attention to communications. | 4.30 | $250.00 | $1,075.00 |
| **Total Professional Fees** | | **198.70** | **$  250.00** | **$49,675.00** |

**Brett Johnson, MD**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**December 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 12/1/2023 | Attend monthly meeting and California State Prison/Solano (CSP/Solano) exit; write CSP/Solano report. | 7.60 | $250.00 | $1,900.00 |
| 12/2/2023 | Review and comment on restricted housing unit (RHU) regulations; review documents for Avenal State Prison (ASP); write ASP report. | 6.60 | $250.00 | $1,650.00 |
| 12/3/2023 | Review RHU regulations and Pleasant Valley State Prison (PVSP) documents; write PVSP report. | 7.30 | $250.00 | $1,825.00 |
| 12/4/2023 | Review California Department of Corrections and Rehabilitation (CDCR) documentation policy and PVSP documents; write PVSP report. | 3.70 | $250.00 | $925.00 |
| 12/5/2023 | Attend tour at PVSP. | 7.70 | $250.00 | $1,925.00 |
| 12/6/2023 | Attend tour at PVSP. | 7.20 | $250.00 | $1,800.00 |
| 12/7/2023 | Write PVSP bullets, PVSP and Pelican Bay State Prison (PBSP) reports. | 7.90 | $250.00 | $1,975.00 |
| 12/8/2023 | Write PVSP report. | 7.30 | $250.00 | $1,825.00 |
| 12/9/2023 | Write PBSP report. | 4.10 | $250.00 | $1,025.00 |
| 12/10/2023 | Write PBSP report. | 3.30 | $250.00 | $825.00 |
| 12/11/2023 | Participate in team and plaintiff meetings; attend PVSP exit; review and comment on CDCR documentation requirement memo and least restrictive housing (LRH) policy; write PVSP report. | 8.60 | $250.00 | $2,150.00 |
| 12/12/2023 | Review and comment on document request, and CDCR medical hold policy; prepare for Department of State Hospitals (DSH) meeting; attend to email. | 7.50 | $250.00 | $1,875.00 |
| 12/13/2023 | Participate in weekly meeting, DSH pre-meeting, and DSH meeting; comment on document request and CDCR documentation requirement memo. | 8.80 | $250.00 | $2,200.00 |
| 12/14/2023 | Revise High Desert State Prison (HDSP) report; review and comment on LRH review and rules violation report (RVR) processes. | 9.10 | $250.00 | $2,275.00 |
| 12/15/2023 | Review defendants' objections to and revise enhanced outpatient program (EOP) report; write CSP/Solano report. | 7.30 | $250.00 | $1,825.00 |

**Brett Johnson, MD**



| | | | | |
|---|---|---|---|---|
| 12/16/2023 | Write CSP/Solano report; prepare for Amstrong compatibility meeting. | 2.80 | $250.00 | $700.00 |
| 12/17/2023 | Participate in call with Mr. Raffa; write CSP/Solano report. | 3.10 | $250.00 | $775.00 |
| 12/18/2023 | Write CSP/Solano report and case reviews; comment on RVR and RHU regulation changes; attend plaintiff call; participate in calls with Mr. Milas and Ms. McClendon-Hunt. | 7.10 | $250.00 | $1,775.00 |
| 12/19/2023 | Prepare for and participate in LRH case review meeting with CDCR and DSH. | 4.50 | $250.00 | $1,125.00 |
| 12/20/2023 | Participate in team meeting and pre-meeting for meet and confer; write ASP report. | 5.20 | $250.00 | $1,300.00 |
| 12/21/2023 | Prepare for and participate in meet and confer. | 2.20 | $250.00 | $550.00 |
| 12/22/2023 | Write PVSP report and case reviews. | 6.20 | $250.00 | $1,550.00 |
| 12/23/2023 | Write PVSP report. | 2.40 | $250.00 | $600.00 |
| 12/24/2023 | Write CSP/Solano report. | 3.10 | $250.00 | $775.00 |
| 12/27/2023 | Write ASP report. | 4.30 | $250.00 | $1,075.00 |
| 12/28/2023 | Review and comment on updated RHU regulations; attend to email. | 2.10 | $250.00 | $525.00 |
| 12/29/2023 | Write ASP report. | 3.70 | $250.00 | $925.00 |
| 12/30/2023 | Write ASP report. | 2.20 | $250.00 | $550.00 |
| **Total Professional Fees** | | **152.90** | **$250.00** | **$38,225.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 12/4/2023 | Travel from San Diego, CA to Bakersfield, CA. | 6.80 | $90.00 | $612.00 |
| 12/5/2023 | Travel from Bakersfield, CA to Coalinga, CA. | 1.70 | $90.00 | $153.00 |
| 12/6/2023 | Travel from Coalinga, CA to San Diego, CA. | 7.60 | $90.00 | $684.00 |
| **Total Travel Fees** | | **16.10** | **$90.00** | **$1,449.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|---|---|---|
| 12/4/2023 | Transportation to train station | $23.41 |
| 12/4/2023 | Train from San Diego, CA to Los Angeles, CA | $55.00 |
| 12/4/2023 | Lunch | $39.42 |
| 12/5/2023 | Breakfast and lunch | $33.69 |
| 12/5/2024 | Hotel | $101.03 |
| 12/6/2023 | Breakfast and lunch | $24.55 |
| 12/6/2023 | Hotel | $90.00 |
| 12/6/2023 | Dinner | $31.90 |

**Brett Johnson, MD**



| 12/6/2023 | Train from Los Angeles, CA to San Diego, CA | $55.00 |
|-----------|---------------------------------------------|--------|
| 12/6/2023 | Transportation from train station | $27.06 |

**Total Disbursements**                                                **$481.06**

    Subtotal Professional Fees                          $38,225.00

    Subtotal Travel                                       $1,449.00

    Subtotal Mileage                                         $0.00

    **Total of Fees, Travel and Mileage**                $39,674.00

    Subtotal Disbursements                                  $481.06

    **Total Due**                                        **$40,155.06**

**Alberto Caton**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**November 2023 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 12/1/2023 | Participate in team meeting. | 1.20 | $235.00 | $282.00 |
| 12/5/2023 | Review comments and provide responses to restricted housing unit (RHU) regulations. | 3.60 | $235.00 | $846.00 |
| 12/6/2023 | Review comments and provide responses to RHU regulations; prepare for and participate in Armstrong program access meeting. | 4.40 | $235.00 | $1,034.00 |
| 12/7/2023 | Review notes from Armstrong program access meeting; attend to emails. | 2.30 | $235.00 | $540.50 |
| 12/8/2023 | Review Armstrong program access meeting notes. | 1.00 | $235.00 | $235.00 |
| 12/10/2023 | Finalize and submit Armstrong program access meeting notes. | 0.50 | $235.00 | $117.50 |
| 12/13/2023 | Participate in team meeting. | 0.70 | $235.00 | $164.50 |
| 12/26/2023 | Review enhanced outpatient program/correctional clinical case management system RHU policies and comments. | 2.70 | $235.00 | $634.50 |
| **Total Professional Fees** | | **16.40** | **$235.00** | **$3,854.00** |

| | |
|---|---|
| Subtotal Professional Fees | $3,854.00 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $3,854.00 |
| Subtotal Disbursements | $0.00 |
| **Total Due** | **$3,854.00** |

**Marcus Patterson, PsyD**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**



**December 2023 Invoice**

**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 12/1/2023 | Participate in monthly team call. | 1.60 | $250.00 | $400.00 |
| 12/2/2023 | Attend to High Desert State Prison case reviews. | 0.50 | $250.00 | $125.00 |
| 12/10/2023 | Attend to emails and documents. | 1.00 | $250.00 | $250.00 |
| 12/13/2023 | Participate in weekly team call. | 0.75 | $250.00 | $187.50 |
| 12/13/2023 | Prepare for Department of State Hospitals (DSH) report meeting; participate in DSH report meeting. | 1.00 | $250.00 | $250.00 |
| 12/16/2023 | Attend to Pelican Bay State Prison case reviews. | 3.00 | $250.00 | $750.00 |
| 12/22/2023 | Attend to emails and documents. | 0.75 | $250.00 | $187.50 |
| **Total Professional Fees** | | **8.60** | **$250.00** | **$2,150.00** |

**Disbursements**

| Date | | Dollar Amt |
|------|--|-----------|
| 12/28/2023 | Airfare | $523.60 |
| **Total Disbursements** | | **$523.60** |

| | |
|--|--|
| Subtotal Professional Fees | $2,150.00 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $2,150.00 |
| Subtotal Disbursements | $523.60 |
| **Total Due** | **$2,673.60** |

# Exhibit G



Matthew A. Lopes, Jr.
E-mail: ██████████

February 16, 2024

<u>VIA ELECTRONIC MAIL</u>
Ms. Lisa DiMaria
Financial Specialist
U.S. District Court for the
 Eastern District of California
501 I Street, Room 4-200
Sacramento, CA. 95814

**Re:**     **<u>Coleman, et al. v. Newsom, et al.</u>**
           **No. Civ. S-90-0520 KJM DB**

Dear Ms. DiMaria:

Enclosed for your review and payment is the bill for services provided by the Special Master in the above-captioned case through January 31, 2024.

Also enclosed is a memorandum requesting disbursement for payment. Please send the check for this payment to the address given on the memorandum. If you have any questions regarding this statement, please do not hesitate to call my paralegal Rachel Gribbin at ███████-██.

Please send the check for services and expenses detailed in this bill to:

Pannone Lopes Devereaux & O'Gara LLC
c/o Matthew A. Lopes, Jr.
████████████████████
████████████

Sincerely yours,

*/s/ Matthew A. Lopes, Jr.*
Matthew A. Lopes, Jr.
Special Master

MAL/rg
Enclosures

cc: Honorable Deborah Barnes (w/enc.)
    Haven Gracey, Esq. (w/enc.)
    Michael Bien, Esq. (w/enc.)
    Nicholas Weber, Esq. (w/enc.)

4883-2637-6102, v. 1

OFFICE OF THE <u>COLEMAN</u> SPECIAL MASTER

TO:        Lisa DiMaria, Financial Specialist

FROM:      Matthew A. Lopes, Jr., Special Master

DATE:      February 16, 2024

RE:        Reimbursement for fees and disbursements expended during the period ending
           **January 31, 2024**

---

Please send check to the following individual for the amount indicated:

Pannone Lopes Devereaux & O'Gara LLC
c/o Matthew A. Lopes, Jr.

Amount to be reimbursed:    <u>**$871,817.96**</u>



**RALPH COLEMAN, et al.,**                    :
      **Plaintiffs,**                         :
                                              :    **No. Civ. S-90-0520 KJM DB**
      **v.**                                  :
                                              :
**GAVIN NEWSOM, et al.,**                     :
      **Defendants.**                         :

The Special Master hereby submits his latest statement for fees and disbursements,
including those accrued through January 31, 2024.

Matthew A. Lopes, Jr., Special Master
    Services                          $16,865.00
    Disbursements                     $31,150.86

               Total amount due                          $48,015.86

Kerry F. Walsh, J.D., Deputy Special Master
    Services                          $44,728.00
    Disbursements                          $0.00

               Total amount due                          $44,728.00

Kristina M. Hector, J.D.
    Services                          $34,154.00
    Disbursements                          $0.00

               Total amount due                          $34,154.00

Regina M. Costa, MSW., J.D.
    Services                           $9,729.00
    Disbursements                          $0.00

               Total amount due                           $9,729.00

LaTri-c-ea McClendon-Hunt, J.D.
    Services                          $31,302.00
    Disbursements                          $0.00

               Total amount due                          $31,302.00

Michael F. Ryan, Jr.
    Services                       $37,905.50
    Disbursements              $0.00

                Total amount due              $37,905.50

Michael A. Milas
    Services                       $33,921.00
    Disbursements              $0.00

                Total amount due              $33 921 00

Mario R. McClain, Jr.
    Services                       $39,311.50
    Disbursements              $0.00
                Total amount due              $39,311.50

Alison A. Tate
    Services                       $40,349.00
    Disbursements              $0.00

                Total amount due              $40,349.00

Mitchell J. Young
    Services                       $38,402.50
    Disbursements              $0.00

                Total amount due              $38 402 50

Rachel Gribbin
    Services                       $16,997.00
    Disbursements              $0.00

                Total amount due              $16,997.00

Lana L. Lopez
    Services                       $30,149.00
    Disbursements              $0.00

                Total amount due              $30,149.00

Sofia A. Millham
    Services                      $27,260.00
    Disbursements          $0.00

                Total amount due              $27,260.00

Kerry C. Hughes, M.D.
    Services                      $41,450.00
    Disbursements          $2,462.34

                Total amount due              $43 912 34

Jeffrey L. Metzner, M.D.
    Services                      $16,582.50
    Disbursements          $1,809.64

                Total amount due              $18,392.14

Mary Perrien, Ph.D.
    Services                      $13,868.00
    Disbursements          $2,254.16

                Total amount due              $16,122.16

Patricia M. Williams, J.D.
    Services                      $45,201.00
    Disbursements          $1,930.63

                Total amount due              $47,131.63

Henry A. Dlugacz, MSW, J.D.
    Services                      $26,325.00
    Disbursements          $2,240.49

                Total amount due              $28,565.49

Lindsay M. Hayes
    Services                      $48,573.00
    Disbursements          $2,127.70

                Total amount due              $50,700.70

Timothy A. Rougeux
    Services                                  $29,633.50
    Disbursements                     $0.00

                   Total amount due                     $29,633.50

Maria Masotta, Psy.D.
    Services                                  $29,462.00
    Disbursements                 $2,221.01

                   Total amount due                     $31 683 01

Karen Rea PHN, MSN, FNP
    Services                                  $10,700.00
    Disbursements                     $0.00

                   Total amount due                     $10,700.00

James F. DeGroot, Ph.D.
    Services                                  $6,000.00
    Disbursements                     $0.00

                   Total amount due                     $6,000.00

Brian J. Main, Psy.D.
    Services                                  $17,073.00
    Disbursements                     $2,522.31

                   Total amount due                     $19,595.31

Sharen Barboza, PhD.
    Services                                  $23,249.00
    Disbursements                     $2,525.63

                   Total amount due                     $25,774.63

Daniel F. Potter, PhD.
    Services                                  $51,209.00
    Disbursements                     $961.00

                   Total amount due                     $52,170.00

Brett L. Johnson, M.D.
    Services                                  $42,095.00
    Disbursements                     $1,307.16

                  Total amount due                    $43,402.16

Alberto F. Caton
    Services                                  $822.50
    Disbursements                         $0.00

                  Total amount due                    $822.50

Marcus R. Patterson, PsyD.
    Services                                $13,482.00
    Disbursements                     $1,506.03

                  Total amount due                    $14,988.03

**TOTAL AMOUNT TO BE REIMBURSED**          **$871,817.96**

Receipts for justification of reported expenditures are available upon request.

Respectfully submitted,

/s/ Matthew A. Lopes, Jr.

Matthew A. Lopes, Jr.
Special Master

February 2, 2024

US District Court for the Eastern District of CA          File #0015
Attention: Haven Gracey, Esquire                          Invoice #69672
Law Clerk to Honorable Kimberly J. Mueller
501 I Street, 8th Floor
Sacramento, CA 95814

**SUMMARY BY TIMEKEEPER**
**January 2024 Invoice**

| Timekeeper | Category | Rate | Hours | Amount |
|---|---|---|---|---|
| Matthew A. Lopes, Jr. | Special Master | $260.00 | 56.80 | $14,768.00 |
| Kerry F. Walsh | Deputy Special Master | $250.00 | 170.20 | $42,550.00 |
| Kristina M. Hector | Monitor | $235.00 | 143.00 | $33,605.00 |
| Regina M. Costa | Monitor | $235.00 | 41.40 | $9,729.00 |
| LaTri-c-ea McClendon-Hunt | Monitor | $235.00 | 133.20 | $31,302.00 |
| Michael F. Ryan, Jr. | Monitor | $235.00 | 152.30 | $35,790.50 |
| Michael A. Milas | Monitor | $235.00 | 135.00 | $31,725.00 |
| Mario R. McClain, Jr. | Monitor | $235.00 | 156.10 | $36,683.50 |
| Alison A. Tate | Monitor | $235.00 | 160.40 | $37,694.00 |
| Mitchell J. Young | Monitor | $235.00 | 150.70 | $35,414.50 |
| Rachel Gribbin | Paralegal | $190.00 | 77.00 | $14,630.00 |
| Lana L. Lopez | Paralegal | $190.00 | 151.10 | $28,709.00 |
| Sofia A. Millham | Paralegal | $190.00 | 132.20 | $25,118.00 |
| | **Total** | | **1,659.40** | **$377,718.50** |



**PANNONE LOPES**
**DEVEREAUX & O'GARA LLC**
*c o u n s e l o r s   a t   l a w*

February 2, 2024
Invoice #   69672

US District Court
Eastern District of CA
Attn: Haven Gracey, Esquire
Law Clerk to the Honorable
Kimberly J. Mueller
501 I Street, 16th Floor
Sacramento, CA  95814

## REMITTANCE

RE:   Coleman

Client.Matter: 20 - 15
Matthew A. Lopes, Jr.

---

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 377,718.50** |
| Previous Balance | $ 371,123.00 |
| **TOTAL BALANCE DUE** | **$ 748,841.50** |

---

Please return this remittance with payment to:

PANNONE LOPES DEVEREAUX & O'GARA LLC
ATTN:  Accounts Receivable



**To Pay by Credit Card:**

____  Visa  ____  Mastercard  ____  American Express  ____  Discover
Account Number:  _____
Expiration Date:     ____/____
Amount $_____
Name on Account:  _____

**TERMS: NET 30 DAYS**

*Thank you!  Your business is greatly appreciated.*

Tax ID #:  11-3769678

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69672                                                        February 2, 2024

**Client.Matter: 20 . 15**

**RE:   Coleman**

**PROFESSIONAL SERVICES**

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 1/02/24 | AAT | Work on California Institution for Men (CIM) institutional summary; review restricted housing unit (RHU) documents and email; respond to email. | 9.00 | 235.00 | 2,115.00 |
| 1/02/24 | KFW | Review email; attention to business rules and methodology review (BRMR) and indicator materials, Salinas Valley State Prison (SVSP) therapeutic treatment modules (TTMs) correspondence and plans, telemental health materials, mental health headquarters monitoring (MHHQM) meeting notes; attend BRMR meeting. | 9.40 | 250.00 | 2,350.00 |
| 1/02/24 | KMH | Review email; prepare request for additional staff; review parties' correspondence; attend to court coordination-related items. | 8.00 | 235.00 | 1,880.00 |
| 1/02/24 | LMH | Work on matters related to RHU regulations and healthcare policies. | 7.80 | 235.00 | 1,833.00 |
| 1/02/24 | MFR | Review 30th round institutional summaries, indicator documentation in advance of BRMR meeting, and defendants' correspondence regarding pending clinical contacts memorandum; attention to correspondence regarding SP12; attend BRMR meeting. | 9.20 | 235.00 | 2,162.00 |
| 1/02/24 | MJY | Review email, California State Prison/Solano (CSP/Solano) document production, and CSP/Solano field reports; work on CSP/Solano institutional summary; meet with Ms. Tate regarding California Rehabilitation Center (CRC) site visit and CSP/Solano institutional summary. | 9.30 | 235.00 | 2,185.50 |
| 1/02/24 | MRM | Review email; attention to Pelican Bay State Prison (PBSP) institutional summary. | 8.00 | 235.00 | 1,880.00 |
| 1/02/24 | RMC | Attention to email; review and summarize California Department of Corrections and Rehabilitation (CDCR)s monthly mental health vacancy reports. | 8.70 | 235.00 | 2,044.50 |
| 1/02/24 | RAG | Attention to emails; research Program Guide pleadings; RHU documents. | 2.00 | 190.00 | 380.00 |
| 1/02/24 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report, filings in Coleman and Armstrong and data remediation; update policy tracker; attend BRMR meeting. | 8.50 | 190.00 | 1,615.00 |
| 1/03/24 | AAT | Work on CRC contact compliance and CIM institutional summary; review documents for CRC site visit and email. | 9.00 | 235.00 | 2,115.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69672                                                February 2, 2024

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 1/03/24 | KFW | Review email; attention to BRMR materials, personality disorders materials, meet and confer materials and agenda, team planning; attend pre-BRMR meeting, BRMR meeting. | 8.10 | 250.00 | 2,025.00 |
| 1/03/24 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.20 | 190.00 | 1,558.00 |
| 1/03/24 | LMH | Work on matters related to RHU regulations and healthcare policies, and central office; review matters related to the Program Guide. | 7.10 | 235.00 | 1,668.50 |
| 1/03/24 | MAM | Review email and all 2023 court orders and filings; draft summary of all 2023 court orders and filings regarding suicide prevention and Avenal State Prison (ASP) team report; attention to the Program Guide and all supplemental policies and drafting summary of the same; attend meetings with Ms. Millham, Mr. McClain, and Ms. Tate and teleconference with Ms. McClendon-Hunt. | 8.50 | 235.00 | 1,997.50 |
| 1/03/24 | MFR | Prepare for and participate in team meeting; conduct research regarding potential data remediation disputes; draft memo regarding AC3; attend BRMR meeting; edit 30th round institutional summaries. | 8.00 | 235.00 | 1,880.00 |
| 1/03/24 | MJY | Review email and CSP/Solano expert field reports; work on CSP/Solano institutional summary; meet with Ms. Tate regarding CRC site visit and Mr. Milas regarding CSP/Solano institutional summary and CRC site visit. | 9.10 | 235.00 | 2,138.50 |
| 1/03/24 | MRM | Review email; attention to PBSP institutional summary and CRC 3CMS contact compliance. | 8.30 | 235.00 | 1,950.50 |
| 1/03/24 | RMC | Attention to email; review headquarters updated custody and mental health partnership plan (CMHPP) operating procedure; review documents and requirements for mental health services delivery system (MHSDS) structured treatment activities; review and summarize CDCR's monthly mental health vacancy reports. | 8.10 | 235.00 | 1,903.50 |
| 1/03/24 | RAG | Attention to emails and docket calendar; research pleadings regarding staffing plans; attend California Institution for Women (CIW) nurse led therapeutic groups (NLTG) meeting. | 3.00 | 190.00 | 570.00 |
| 1/03/24 | SAM | Review emails and attachments; attention to data remediation; draft meeting notes for BRMR and court coordination meeting; attend team meeting and BRMR meeting. | 7.00 | 190.00 | 1,330.00 |
| 1/04/24 | AAT | Work on CIM institutional summary; review CRC documents and email; respond to email. | 7.30 | 235.00 | 1,715.50 |
| 1/04/24 | KFW | Review email; attention to data materials, CMHPP materials, MHHQM meeting notes, indicator materials, staffing enforcement materials, telepsychiatry materials; attend meeting with defendants. | 7.70 | 250.00 | 1,925.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69672                                                    February 2, 2024

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 1/04/24 | KMH | Review email; prepare request for additional staff; review parties' correspondence; attend to court coordination-related items. | 8.30 | 235.00 | 1,950.50 |
| 1/04/24 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.20 | 190.00 | 1,368.00 |
| 1/04/24 | LMH | Prepare for and attend defense counsel meeting; work on matters related to central office monitoring and RHU regulations; attend meetings with Mr. Walsh and Dr. Hughes. | 7.50 | 235.00 | 1,762.50 |
| 1/04/24 | MAL | Attention to correspondence, team planning and filings; meet with potential monitoring candidates. | 3.90 | 260.00 | 1,014.00 |
| 1/04/24 | MAM | Review email and ASP document production; draft ASP institutional summary; attend team meeting and meetings with Ms. Tate and Mr. Young. | 6.50 | 235.00 | 1,527.50 |
| 1/04/24 | MFR | Revise memorandum regarding mental health staffing; conduct research regarding telepsychiatry contacts and pre-release planning; attention to correspondence to parties regarding SP12; attend meeting with defense counsel. | 7.20 | 235.00 | 1,692.00 |
| 1/04/24 | MJY | Review email and CSP/Solano expert field reports; work on CSP/Solano institutional summary; meet with Ms. Tate and Mr. Milas regarding CRC site visit and institutional summary drafting. | 5.80 | 235.00 | 1,363.00 |
| 1/04/24 | MRM | Review email; attention to PBSP institutional summary and CRC 3CMS contact compliance. | 7.70 | 235.00 | 1,809.50 |
| 1/04/24 | RMC | Attention to email; review and summarize CDCR's monthly mental health vacancy reports and CDCR's biannual summary compliance report on MHSDS transfers from desert institutions. | 8.20 | 235.00 | 1,927.00 |
| 1/04/24 | RAG | Attention to emails and docket calendar; attend mental health crisis bed (MHCB) policy workgroup meeting; revise meeting notes; teleconference with Ms. McClendon-Hunt. | 2.00 | 190.00 | 380.00 |
| 1/04/24 | SAM | Review emails and attachments; attention to telepsychiatry, data remediation and 30th Round Monitoring Report; draft meeting notes for BRMR and court coordination meetings; attend call with defendants. | 6.80 | 190.00 | 1,292.00 |
| 1/05/24 | AAT | Work on CIM institutional summary; review RHU documents; attend team monthly meeting. | 8.60 | 235.00 | 2,021.00 |
| 1/05/24 | KFW | Review email; attention to staffing materials, pleadings and orders, telemental health materials, BRMR materials, RHU materials and policies, MHHQM meeting notes; attend internal data meeting, team meeting, meeting with plaintiffs. | 8.30 | 250.00 | 2,075.00 |
| 1/05/24 | KMH | Review email; participate in weekly team teleconference; review court documents, prepare report; prepare request | 8.20 | 235.00 | 1,927.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69672                                                    February 2, 2024

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| | | for additional staff; attend to court coordination-related items. | | | |
| 1/05/24 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.80 | 190.00 | 1,482.00 |
| 1/05/24 | LMH | Prepare for and attend monthly meeting; attend meetings with Mr. Walsh, Dr. Hughes, and Mr. Rougeux; work on matters related to central office. | 7.60 | 235.00 | 1,786.00 |
| 1/05/24 | MAL | Prepare for and attend the monthly team call; telephone conference with Dr. Metzner; attention to correspondence. | 2.00 | 260.00 | 520.00 |
| 1/05/24 | MAM | Review email and ASP document production; draft ASP institutional summary; review and revise CIM and CSP/Solano institutional summaries; attend team meeting and meetings with Ms. Tate and Mr. Young. | 8.60 | 235.00 | 2,021.00 |
| 1/05/24 | MFR | Prepare for and participate in multiple team meetings; review revised RHU policies, memo regarding mental health staffing and defendants' objections to 30th Round Monitoring Report Part B. | 7.50 | 235.00 | 1,762.50 |
| 1/05/24 | MJY | Review email; finalize CSP/Solano institutional summary; revise and edit CIM institutional summary; meet with Mr. Milas regarding CIM institutional summary revisions; participate in monthly team meeting. | 9.20 | 235.00 | 2,162.00 |
| 1/05/24 | MRM | Review email; attend team monthly meeting; attention to PBSP institutional summary, CRC 3CMS contact compliance and narrative. | 8.00 | 235.00 | 1,880.00 |
| 1/05/24 | RMC | Attention to email and court filings; review RHU documents; review defendants' response to the Special Master's inpatient report; review and summarize defendants' biannual summary compliance report for MHSDS transfers from desert institutions. | 8.20 | 235.00 | 1,927.00 |
| 1/05/24 | RAG | Attention to emails, monthly reports, MHHQM memo, docket calendar, team planning; prepare for monthly team meeting; attend team meeting. | 4.00 | 190.00 | 760.00 |
| 1/05/24 | SAM | Review emails; attend team meetings; attention to staffing data, policies, data remediation and 30th Round Monitoring Report; draft meeting notes for calls with plaintiffs and defendants. | 7.00 | 190.00 | 1,330.00 |
| 1/06/24 | LMH | Work on matters related to central office. | 3.10 | 235.00 | 728.50 |
| 1/06/24 | MAL | Attention to correspondence; prepare for upcoming meetings. | 1.00 | 260.00 | 260.00 |
| 1/07/24 | SAM | Review emails and attachments. | .20 | 190.00 | 38.00 |
| 1/08/24 | AAT | Attend weekly team meeting and RHU meetings; review RHU documents and email. | 8.00 | 235.00 | 1,880.00 |
| 1/08/24 | KFW | Review email; attention to meet and confer materials and agenda, BRMR materials; attend team meetings regarding RHU regulations and policies, meeting with | 8.10 | 250.00 | 2,025.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69672                                                    February 2, 2024

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| | | plaintiffs, pre-BRMR meeting, meeting with the parties regarding RHU policies. | | | |
| 1/08/24 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.60 | 190.00 | 1,634.00 |
| 1/08/24 | LMH | Attend meetings and meet in confer related RHU healthcare policies. | 7.50 | 235.00 | 1,762.50 |
| 1/08/24 | MAL | Prepare for and attend a team call; telephone conferences with Mr. Dlugacz; attention to data and administrative segregation issues. | 3.90 | 260.00 | 1,014.00 |
| 1/08/24 | MAM | Review email and ASP document production; draft ASP institutional summary; review and revise CSP/Solano institutional summary; attend team meeting and meetings with Mr. Walsh and Mr. Young. | 5.10 | 235.00 | 1,198.50 |
| 1/08/24 | MFR | Prepare for and participate in multiple team meetings; review memo regarding outstanding BRMR bring-backs; attend meet and confer regarding RHU mental health policies; revise memo regarding request for additional resources and conduct research in support of same. | 6.90 | 235.00 | 1,621.50 |
| 1/08/24 | MJY | Review email, CSP/Solano institutional summary with Mr. Milas, and CRC site visit document production; meet with Mr. Milas regarding CIM institutional summary revisions and assignment from Mr. Walsh; attend weekly team meeting. | 6.10 | 235.00 | 1,433.50 |
| 1/08/24 | MRM | Review email; attend team meeting; attention to PBSP institutional summary. | 7.20 | 235.00 | 1,692.00 |
| 1/08/24 | RMC | Attention to email; attend team meeting; review RHU documents and policy; review and summarize administrative segregation unit (ASU) enhanced outpatient program ( EOP) hub and psychiatric services unit (PSU) certifications. | 8.20 | 235.00 | 1,927.00 |
| 1/08/24 | RAG | Attention to emails and team planning; attend team meeting and NLTG meetings for Folsom State Prison (Folsom) and CIW. | 2.50 | 190.00 | 475.00 |
| 1/08/24 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report and tours, data remediation and staffing data; attend team meetings and RHU meeting; draft meeting notes for meetings with defendants and plaintiffs. | 7.00 | 190.00 | 1,330.00 |
| 1/09/24 | AAT | Review RHU comments, email, and CRC documents; work on CIM institutional summary. | 9.00 | 235.00 | 2,115.00 |
| 1/09/24 | KFW | Review email; attention to MHHQM meeting notes, petition to appoint additional staff, meet and confer materials, Armstrong pleadings, materials and orders, BRMR materials; attend meeting with plaintiffs, meeting with Mr. Ryan; Mr. Milas; Ms. Williams; Mr. Lopes; BRMR meeting. | 10.10 | 250.00 | 2,525.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69672                                                February 2, 2024

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| 1/09/24 | KMH | Review email; attend to court coordination-related items; review Correctional Training Facility (CTF) document production, prepare monitoring outline; prepare request for additional resources. | 7.50 | 235.00 | 1,762.50 |
| 1/09/24 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 9.20 | 190.00 | 1,748.00 |
| 1/09/24 | LMH | Attend meeting with Mr. Walsh; review email; work on matters related to RHU regulations and central office monitoring; prepare for site visit. | 7.50 | 235.00 | 1,762.50 |
| 1/09/24 | MAL | Attention to correspondence, team planning, data and coordination issues; attend a team call; prepare for upcoming meet and confer; telephone call to Secretary Macomber. | 3.10 | 260.00 | 806.00 |
| 1/09/24 | MAM | Review email and ASP document production; draft ASP institutional summary; review and revise CSP/Solano, Sierra Conservation Center (SCC), and California Correctional Insitution (CCI) institutional summaries; attend meetings with Mr. Ryan, Mr. Walsh, and Mr. Young. | 5.70 | 235.00 | 1,339.50 |
| 1/09/24 | MFR | Prepare for and participate in team meeting; attend BRMR meeting; review CDCR's draft memorandum regarding documentation expectations and briefing regarding upcoming meet and confers; edit 30th round institutional summaries. | 6.70 | 235.00 | 1,574.50 |
| 1/09/24 | MJY | Review email, CSP/Solano institutional summary with Mr. Milas, and CRC document production; make edits and follow up with team members regarding questions about CSP/Solano institutional summary; meet with Ms. Tate regarding CIM institutional summary revisions. | 7.80 | 235.00 | 1,833.00 |
| 1/09/24 | MRM | Review email; attention to PBSP institutional summary and comments on CIM field report. | 8.20 | 235.00 | 1,927.00 |
| 1/09/24 | RAG | Attention to email; 30th round monitoring documents; attend Valley State Prison (VSP) NLTG meeting. | 2.50 | 190.00 | 475.00 |
| 1/09/24 | SAM | Review emails and attachments; attention to policies, data remediation and 30th Round Monitoring Report; attend BRMR meeting; draft meeting notes for RHU meet and confer. | 6.00 | 190.00 | 1,140.00 |
| 1/10/24 | AAT | Attend weekly team meeting; work on CSP/Solano and CIM  institutional summaries; review email. | 8.00 | 235.00 | 1,880.00 |
| 1/10/24 | KFW | Review email; attention to meet and confer materials, BRMR materials, pleadings and orders, team planning; attend team meeting, internal meet and confer meeting, meeting with Mr. Lopes, meet and confer, BRMR meeting. | 9.80 | 250.00 | 2,450.00 |
| 1/10/24 | KMH | Review email; participate in weekly team teleconference; review parties' correspondence; attend to court | 7.90 | 235.00 | 1,856.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69672                                                    February 2, 2024

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| | | coordination-related items; review CTF document production; prepare monitoring outline. | | | |
| 1/10/24 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.40 | 190.00 | 1,596.00 |
| 1/10/24 | LMH | Prepare for and attend meetings and attend meet and confers for least restrictive housing (LRH), documentation review, and personality disorder, attend meetings with Mr. Lopes, Mr. Walsh, and Dr. Hughes; work on matters related to central office. | 7.30 | 235.00 | 1,715.50 |
| 1/10/24 | MAL | Prepare for and attend a meet and confer; attend a team call; attend a meeting with Mr. McClain and Ms. Thorne; Ms. Ells; attention to correspondence. | 4.10 | 260.00 | 1,066.00 |
| 1/10/24 | MAM | Review email and ASP document production; draft ASP institutional summary; attend team meeting and meetings with Mr. McClain and Mr. Young. | 8.30 | 235.00 | 1,950.50 |
| 1/10/24 | MFR | Prepare for and participate in multiple team meetings and meet and confer regarding CDCR's LRH policy and program for patients with personality disorders; attend BRMR meeting; draft request for additional resources. | 7.80 | 235.00 | 1,833.00 |
| 1/10/24 | MJY | Review email, CRC document production, and team edits to CSP/Solano institutional summary; meet with Ms. Tate regarding CIM institutional summary revisions and Mr. Milas regarding institutional summary timelines and revisions to team members' work; work on CRC site visit outline and Pleasant Valley State Prison (PVSP) institutional summary; attend weekly phone conference. | 9.40 | 235.00 | 2,209.00 |
| 1/10/24 | MRM | Review email; attend team meeting; attention to PBSP institutional summary, comments on CIM field report, and review of previous monitoring round reports regarding rules violation reports (RVR)s. | 8.40 | 235.00 | 1,974.00 |
| 1/10/24 | RAG | Attention to email and 30th round documents; attend team meeting. | 3.00 | 190.00 | 570.00 |
| 1/10/24 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report and tours, data remediation and policy tracker; attend team meetings, BRMR meeting and meet and confer; draft meeting notes for RHU meet and confer and BRMR meetings. | 7.00 | 190.00 | 1,330.00 |
| 1/11/24 | AAT | Work on CIM institutional summary; review email and CSP/Solano institutional summary. | 8.00 | 235.00 | 1,880.00 |
| 1/11/24 | KFW | Review email; attention to data materials, MHHQM meeting notes, indicator materials, CMHPP orders and plans, petition for additional resources; attend meeting with Mr. Dlugacz, internal data meeting. | 8.10 | 250.00 | 2,025.00 |
| 1/11/24 | KMH | Review email; attend to court coordination-related items; review CTF document production; prepare monitoring outline. | 3.10 | 235.00 | 728.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69672

February 2, 2024

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 1/11/24 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.80 | 190.00 | 1,672.00 |
| 1/11/24 | LMH | Attend meetings with Mr. Walsh and Dr. Hughes; attention to matters related to defense counsel; work on matters related to central office. | 6.30 | 235.00 | 1,480.50 |
| 1/11/24 | MAL | Attention to filings, correspondence, data issues and issues regarding incarcerated persons with personality disorders; attention to team planning; telephone conference with Ms. Gracey. | 2.20 | 260.00 | 572.00 |
| 1/11/24 | MAM | Review email and ASP document production; draft ASP institutional summary; review and revise PBSP institutional summary; attend meetings with Mr. McClain and Mr. Young. | 8.40 | 235.00 | 1,974.00 |
| 1/11/24 | MFR | Draft correspondence to parties regarding CMHPP indicators; review documentation for AC5.2 and memo regarding pending BRMR bring backs; draft request for additional resources. | 7.30 | 235.00 | 1,715.50 |
| 1/11/24 | MJY | Review email, CRC document production and team edits to CIM institutional summary; draft PVSP institutional summary and final team edits for CSP/Solano institutional summary; meet with Mr. Milas regarding institutional summary drafting updates and plans. | 9.20 | 235.00 | 2,162.00 |
| 1/11/24 | MRM | Review email; attention to PBSP institutional summary, comments on CIM field report, and review of previous monitoring round reports regarding RVRs. | 8.20 | 235.00 | 1,927.00 |
| 1/11/24 | RAG | Attention to email; 30th round documents; research orders. | 5.00 | 190.00 | 950.00 |
| 1/11/24 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report and data remediation; draft meeting notes for BRMR meetings and RHU meet and confer. | 6.80 | 190.00 | 1,292.00 |
| 1/12/24 | KFW | Review email; attention to BRMR meeting minutes, CMHPP materials, RHU materials and meeting notes, draft memo regarding supervisory reviews, BRMR materials, data materials; attend internal data meeting. | 7.80 | 250.00 | 1,950.00 |
| 1/12/24 | KMH | Review email; attend to court coordination-related items; prepare request for additional resources. | 8.10 | 235.00 | 1,903.50 |
| 1/12/24 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.10 | 190.00 | 1,349.00 |
| 1/12/24 | LMH | Attend meeting and work on matters relating to RHU regulations; work on matters related to central office monitoring; attention to matters related to defense counsel meeting. | 7.30 | 235.00 | 1,715.50 |
| 1/12/24 | MAL | Attention to correspondence data and meet and confer issues. | 1.90 | 260.00 | 494.00 |
| 1/12/24 | MAM | Review email, ASP document production, and PBSP document production; draft ASP institutional summary; | 6.30 | 235.00 | 1,480.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69672

February 2, 2024

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | review and revise PBSP and CIM institutional summaries; attend meeting with Mr. Young. | | | |
| 1/12/24 | MFR | Prepare for and participate in team meeting regarding data remediation; revise internal data remediation status workbook; attention to correspondence to parties regarding CM1.1-1.3; draft request for additional resources. | 6.70 | 235.00 | 1,574.50 |
| 1/12/24 | MJY | Review email, CIM institutional summary team edits, and PVSP document production; draft PVSP institutional summary; meet with Mr. Milas regarding ASP institutional summary draft. | 8.60 | 235.00 | 2,021.00 |
| 1/12/24 | MRM | Review email; attention to PBSP institutional summary, comments on CIM field report, and review of previous monitoring round reports regarding RVRs. | 8.30 | 235.00 | 1,950.50 |
| 1/12/24 | RAG | Attention to emails; MHHQM documents. | 1.00 | 190.00 | 190.00 |
| 1/12/24 | SAM | Review emails; attention to data remediation and 30th Round Monitoring Report and tours; draft meeting notes for RHU meeting. | 6.50 | 190.00 | 1,235.00 |
| 1/14/24 | MAM | Review email and ASP document production; draft ASP institutional summary. | 1.10 | 235.00 | 258.50 |
| 1/15/24 | AAT | Work on ASP and CIM institutional summaries; review and respond to email. | 3.00 | 235.00 | 705.00 |
| 1/15/24 | LMH | Work on matters related to RHU regulations, documentation memo, and central office; attention to matters related to memo on Conducting Supervisory Reviews of Inpatient Discharge Safety Plans; review emails. | 5.10 | 235.00 | 1,198.50 |
| 1/15/24 | MAM | Review email, ASP document production, and PBSP document production; review and revise ASP and PBSP institutional summaries; attend teleconference with Mr. Young. | 3.80 | 235.00 | 893.00 |
| 1/15/24 | MJY | Review email and ASP institutional summary; make edits to ASP institutional summary sections. | 2.10 | 235.00 | 493.50 |
| 1/16/24 | AAT | Work on Folsom contact compliance and ASP institutional summary; review and respond to email. | 9.00 | 235.00 | 2,115.00 |
| 1/16/24 | KFW | Review email; attention to team planning, documentation expectation memorandum and comments, RHU materials, MHHQM meeting notes, staff meeting materials, BRMR materials; attend internal BRMR meeting, meeting with Mr. Dlugacz, BRMR meeting. | 8.90 | 250.00 | 2,225.00 |
| 1/16/24 | KMH | Review email; attend to court coordination-related items; review CTF document production; prepare request for additional resources. | 8.30 | 235.00 | 1,950.50 |
| 1/16/24 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.30 | 190.00 | 1,577.00 |
| 1/16/24 | LMH | Prepare for and attend meeting related to the | 6.30 | 235.00 | 1,480.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69672                                                            February 2, 2024

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| | | documentation memorandum; work on matters related to RHU materials; review matters related to supervisory review of discharge safety plan memo. | | | |
| 1/16/24 | MAL | Prepare for the upcoming coordination meeting and the upcoming meet and confer; attention to team planning and correspondence. | 2.10 | 260.00 | 546.00 |
| 1/16/24 | MAM | Review email and PBSP document production; review and revise PBSP, CIM, and ASP institutional summaries; attend meeting with Mr. McClain and teleconference with Ms. Barboza. | 8.40 | 235.00 | 1,974.00 |
| 1/16/24 | MFR | Prepare for and participate in team meeting; review proposed CDCR FY 2024-2025 budget, emails, and indicator documentation; attend BRMR meeting; draft request for additional resources and conduct research in support of same. | 8.80 | 235.00 | 2,068.00 |
| 1/16/24 | MJY | Review email, PBSP institutional summary, and CRC document production; work on CRC outline and field report; meet with Ms. Tate regarding CRC site visit. | 7.40 | 235.00 | 1,739.00 |
| 1/16/24 | MRM | Review email; attention to PBSP institutional summary. | 8.20 | 235.00 | 1,927.00 |
| 1/16/24 | RAG | Attention to emails; 30th round monitoring documents; attend NLTG California State Prison/Corcoran (CSP/Corcoran) meeting; team planning. | 3.00 | 190.00 | 570.00 |
| 1/16/24 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report and data remediation; draft meeting notes for meet and confer; attend BRMR meeting. | 7.50 | 190.00 | 1,425.00 |
| 1/17/24 | AAT | Work on Folsom contact compliance; review and respond to email. | 6.00 | 235.00 | 1,410.00 |
| 1/17/24 | KFW | Review email; attention to meet and confer materials, BRMR materials, RHU materials; attend internal RHU meeting, team meeting, meet and confer, BRMR meeting, meeting with counsel for defendants and plaintiffs. | 8.60 | 250.00 | 2,150.00 |
| 1/17/24 | KMH | Review email; participate in weekly team teleconference; attend to court coordination-related items; review CTF document production, prepare monitoring report outline; review parties' correspondence. | 8.40 | 235.00 | 1,974.00 |
| 1/17/24 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.30 | 190.00 | 1,577.00 |
| 1/17/24 | LMH | Attend team meeting, RHU meeting and meet and confer; work on matters related to RHUs and central office; attend to matters related to Folsom site visit; review emails | 6.30 | 235.00 | 1,480.50 |
| 1/17/24 | MAL | Prepare for and attend meet and confer; attention to correspondence, data, staffing and coordination issues; telephone conferences with Ms. Ells; Mr. Dlugacz. | 4.20 | 260.00 | 1,092.00 |
| 1/17/24 | MAM | Review email; review and revise PBSP, CCI, CIM, and | 6.90 | 235.00 | 1,621.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  69672

February 2, 2024

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | ASP institutional summaries; attend team meeting. | | | |
| 1/17/24 | MFR | Prepare for and participate in team meeting; attend meet and confer and BRMR meeting; revise request for additional resources; draft memo regarding CMHPP requirements. | 7.10 | 235.00 | 1,668.50 |
| 1/17/24 | MJY | Review email and CRC document production; work on CRC field report; meet with Mr. Milas regarding institutional summary drafting. | 8.10 | 235.00 | 1,903.50 |
| 1/17/24 | MRM | Review email; attention to PBSP institutional summary, associate contribution memo, and Folsom 3CMS contact compliance. | 6.10 | 235.00 | 1,433.50 |
| 1/17/24 | RAG | Attention to emails, 30th monitoring round documents; attend team meeting and conference with Dr. Barboza regarding CTF site visit. | 2.50 | 190.00 | 475.00 |
| 1/17/24 | SAM | Review emails and attachments; attend team meeting, meet and confer and BRMR meeting; draft meeting notes for BRMR; attention to 30th Round Monitoring Report and data remediation. | 5.60 | 190.00 | 1,064.00 |
| 1/18/24 | AAT | Work on Folsom contact compliance; review documents for CRC site visit. | 7.00 | 235.00 | 1,645.00 |
| 1/18/24 | KFW | Review email; attention to indicator materials, CMHPP materials, petition for additional resources, BRMR materials, pleadings, health care department operations manual (HCDOM) policies, sustainable process meeting minutes; attend meeting with Mr. Dawdy, meeting with writing team. | 7.30 | 250.00 | 1,825.00 |
| 1/18/24 | KMH | Review email; attend to court coordination-related items; review court documents; prepare reports; review CTF document production; review parties' correspondence. | 8.30 | 235.00 | 1,950.50 |
| 1/18/24 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.80 | 190.00 | 1,672.00 |
| 1/18/24 | LMH | Work on matters related to central office monitoring. | 4.40 | 235.00 | 1,034.00 |
| 1/18/24 | MAL | Telephone conference with Mr. Dlugacz; attention to data issues and correspondence. | 1.60 | 260.00 | 416.00 |
| 1/18/24 | MAM | Review email; attention to Folsom pre-site materials; review and revise ASP, High Desert State Prison (HDSP), PBSP, and SCC institutional summaries; attend team meeting and meetings with Mr. McClain, Ms. Tate, and Ms. Millham. | 7.20 | 235.00 | 1,692.00 |
| 1/18/24 | MFR | Edit 30th round institutional summaries; draft memo regarding CMHPP requirements; prepare for and participate in team meeting; revise request for additional resources. | 7.60 | 235.00 | 1,786.00 |
| 1/18/24 | MJY | Review email, CRC document production, ASP institutional summary, and PBSP institutional summary; work on CRC field report; meet with Ms. Tate regarding | 7.40 | 235.00 | 1,739.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69672                                                    February 2, 2024

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | CRC contact compliance and writing team regarding 3CMS report and institutional summary drafting. | | | |
| 1/18/24 | MRM | Review email; attend team writing meeting; attention to PBSP institutional summary and associate contribution memo. | 6.80 | 235.00 | 1,598.00 |
| 1/18/24 | RAG | Attention to email, monthly hub certifications, 30th round documents; attend team meeting. | 3.00 | 190.00 | 570.00 |
| 1/18/24 | SAM | Review emails and attachments; attention to 30th Round Monitoring Report and data remediation materials; attend team meeting. | 5.30 | 190.00 | 1,007.00 |
| 1/19/24 | AAT | Review ASP case reviews, ASP and CIM institutional summary, RHU documents, and CRC materials for site visit. | 9.00 | 235.00 | 2,115.00 |
| 1/19/24 | KFW | Review email; attention to BRMR materials, materials in preparation for staff meeting, Falcon tour pleadings, RHU materials; attend internal data meeting. | 6.80 | 250.00 | 1,700.00 |
| 1/19/24 | KMH | Review email; attend to court coordination-related items; review court documents, prepare reports; review CTF document production; review parties' correspondence. | 8.10 | 235.00 | 1,903.50 |
| 1/19/24 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.20 | 190.00 | 1,558.00 |
| 1/19/24 | LMH | Work on matters related to central office monitoring, RHU, and Folsom site visit. | 6.10 | 235.00 | 1,433.50 |
| 1/19/24 | MAL | Telephone conferences with Mr. Walsh; Ms. Hector; attention to correspondence; prepare for the upcoming meetings in Sacramento. | 2.60 | 260.00 | 676.00 |
| 1/19/24 | MAM | Review email; attention to Folsom pre-site materials; review and revise ASP institutional summary; attend meeting with Mr. McClain and Mr. Young. | 6.90 | 235.00 | 1,621.50 |
| 1/19/24 | MFR | Prepare for and participate in team meeting; conduct research and review documentation regarding RH19.1; review RHU regulation and policy briefing materials; draft memo regarding CMHPP requirements. | 5.80 | 235.00 | 1,363.00 |
| 1/19/24 | MJY | Review email, CRC document production and ASP institutional summary; work on CRC field report and ASP institutional summary edits; meet with Mr. Milas and Mr. McClain regarding transfer timeline section for CRC field report and institutional summary drafting and Ms. Tate regarding contact compliance for CRC. | 8.30 | 235.00 | 1,950.50 |
| 1/19/24 | MRM | Review email; attention to CTF field report. | 7.00 | 235.00 | 1,645.00 |
| 1/19/24 | RAG | Attention to email; 30th round monitoring documents. | 2.50 | 190.00 | 475.00 |
| 1/19/24 | SAM | Review emails and attachments; attend team meeting; attention to data remediation materials and 30th Round Monitoring Report; draft meeting notes for BRMR meetings. | 6.00 | 190.00 | 1,140.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69672                                                        February 2, 2024

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 1/21/24 | MAM | Attention to Folsom pre-site materials; attend teleconferences with Ms. Williams and Mr. Rougeux. | .80 | 235.00 | 188.00 |
| 1/21/24 | SAM | Review emails and attachments. | .20 | 190.00 | 38.00 |
| 1/22/24 | KFW | Review email; attention to minimum support facilities materials, RHU materials, BRMR materials, Falcon materials and pleadings, meet and confer materials, court coordination materials, MHHQM meeting notes; attend internal BRMR meeting. | 9.10 | 250.00 | 2,275.00 |
| 1/22/24 | KMH | Review email; attend to court coordination-related items; review CTF document production; prepare monitoring outline. | 3.90 | 235.00 | 916.50 |
| 1/22/24 | MAL | Attention to correspondence; prepare for upcoming meetings. | 2.70 | 260.00 | 702.00 |
| 1/22/24 | MAM | Review email; attention to Folsom pre-site materials. | 1.30 | 235.00 | 305.50 |
| 1/22/24 | MFR | Review memo regarding key indicator status, RHU regulations and policies, and parties' joint report regarding psychiatry supervisory staffing; revise key indicator status workbook; prepare for and participate in multiple team meetings. | 8.40 | 235.00 | 1,974.00 |
| 1/22/24 | SAM | Review emails and attachments; attention to suicide prevention report, data remediation materials and 30th Round Monitoring Tours; draft meeting notes for meet and confer. | 6.00 | 190.00 | 1,140.00 |
| 1/23/24 | AAT | Attend CRC site visit; review CRC documents. | 11.00 | 235.00 | 2,585.00 |
| 1/23/24 | KFW | Review email; attention to court coordination materials and materials in preparation for staff meeting. | 3.10 | 250.00 | 775.00 |
| 1/23/24 | KMH | Review email; attend CTF site visit; review CTF document production; prepare report. | 8.10 | 235.00 | 1,903.50 |
| 1/23/24 | LL | Attend Folsom site visit. | 6.60 | 190.00 | 1,254.00 |
| 1/23/24 | MAM | Review email; attend Folsom site visit. | 6.90 | 235.00 | 1,621.50 |
| 1/23/24 | MFR | Review CDCR's Mental Health Bed Needs Study and key indicator status workbook; prepare for and participate in team meeting; attend BRMR meeting. | 7.40 | 235.00 | 1,739.00 |
| 1/23/24 | MJY | Review email; attend site visit at CRC. | 7.80 | 235.00 | 1,833.00 |
| 1/23/24 | MRM | Review email; attend site visit at CTF; attention to CTF field report. | 9.20 | 235.00 | 2,162.00 |
| 1/23/24 | RAG | Attention to emails and 30th monitoring round site visit documents; prepare for and attend BRMR meeting. | 7.60 | 190.00 | 1,444.00 |
| 1/23/24 | SAM | Review emails and attachments; attention to 30th round monitoring tours. | 1.00 | 190.00 | 190.00 |
| 1/24/24 | AAT | Attend CRC site visit; begin writing CRC field report; review and respond to emails. | 11.00 | 235.00 | 2,585.00 |
| 1/24/24 | KFW | Review email; attention to materials in preparation for court coordination meeting, pleadings and orders | 7.50 | 250.00 | 1,875.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69672                                                    February 2, 2024

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | regarding monitoring reports, RHU materials, materials in preparation for staff meeting; attend court coordination meeting. | | | |
| 1/24/24 | KMH | Review email; attend CTF site visit; review CTF document production; prepare report; attend to court coordination-related items; review court documents. | 9.00 | 235.00 | 2,115.00 |
| 1/24/24 | LL | Attend Folsom site visit. | 7.50 | 190.00 | 1,425.00 |
| 1/24/24 | MAL | Prepare for and attend the court coordination meeting; attention to correspondence; prepare for the upcoming staff meeting. | 4.00 | 260.00 | 1,040.00 |
| 1/24/24 | MAM | Review email; attend Folsom site visit. | 7.70 | 235.00 | 1,809.50 |
| 1/24/24 | MFR | Revise memo regarding priority case by case reviews and RH19.1. | 1.30 | 235.00 | 305.50 |
| 1/24/24 | MJY | Review email; attend site visit at CRC. | 7.70 | 235.00 | 1,809.50 |
| 1/24/24 | MRM | Review email; attend site visit at CTF; attention to CTF field report and exit call bullets. | 10.40 | 235.00 | 2,444.00 |
| 1/24/24 | RAG | Attend CTF site visit. | 8.00 | 190.00 | 1,520.00 |
| 1/24/24 | SAM | Review emails and attachments; attention to data remediation and 30th Round Monitoring Report; attend court coordination meeting. | 6.00 | 190.00 | 1,140.00 |
| 1/25/24 | AAT | Review new CRC documents; work on CRC field report. | 4.00 | 235.00 | 940.00 |
| 1/25/24 | KFW | Review email; attention to materials in preparation for RHU meeting, attention to pleadings and orders regarding contempt and pleadings and comments regarding the Special Master's monitoring reports; attend RHU meeting. | 6.40 | 250.00 | 1,600.00 |
| 1/25/24 | KMH | Review email; attend CTF site visit; review CTF document production; prepare report. | 6.00 | 235.00 | 1,410.00 |
| 1/25/24 | LL | Attend Folsom site visit. | 3.50 | 190.00 | 665.00 |
| 1/25/24 | LMH | Prepare for and attend RHU meeting. | 2.10 | 235.00 | 493.50 |
| 1/25/24 | MAM | Review email; attend Folsom site visit; draft summary of Folsom site visit in connection with exit conference. | 4.40 | 235.00 | 1,034.00 |
| 1/25/24 | MFR | Review CDCR's revisions to RHU mental health policies and related correspondence; prepare for and participate in meeting with Mr. Dlugacz and Mr. Walsh; attend meeting with CDCR regarding RHU regulations and policies; revise memo regarding data remediation status. | 5.80 | 235.00 | 1,363.00 |
| 1/25/24 | MJY | Review email and CRC field report. | 2.20 | 235.00 | 517.00 |
| 1/25/24 | MRM | Review email; attend site visit at CTF. | 4.50 | 235.00 | 1,057.50 |
| 1/25/24 | RAG | Attend CTF site visit. | 4.50 | 190.00 | 855.00 |
| 1/25/24 | SAM | Review emails; attention to suicide prevention report, data remediation materials, and 30th Round Monitoring Report; attend RHU meeting. | 6.00 | 190.00 | 1,140.00 |
| 1/26/24 | AAT | Attend staff meeting. | 7.50 | 235.00 | 1,762.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:  69672

February 2, 2024

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/26/24 | KFW | Review email; attention to materials in preparation for staff meeting; attend staff meeting. | 8.20 | 250.00 | 2,050.00 |
| 1/26/24 | KMH | Attend staff meeting. | 7.50 | 235.00 | 1,762.50 |
| 1/26/24 | LL | Attend staff meeting. | 7.50 | 190.00 | 1,425.00 |
| 1/26/24 | LMH | Prepare for and attend staff meeting | 7.50 | 235.00 | 1,762.50 |
| 1/26/24 | MAL | Prepare for and attend the Coleman staff meeting; attention to correspondence. | 7.50 | 260.00 | 1,950.00 |
| 1/26/24 | MAM | Review email and Folsom document production; attend staff meeting. | 7.70 | 235.00 | 1,809.50 |
| 1/26/24 | MFR | Prepare for and participate in the Coleman staff meeting. | 7.50 | 235.00 | 1,762.50 |
| 1/26/24 | MJY | Review email; attend staff meeting. | 7.50 | 235.00 | 1,762.50 |
| 1/26/24 | MRM | Review email; attend staff meeting. | 7.50 | 235.00 | 1,762.50 |
| 1/26/24 | RAG | Attend staff meeting. | 7.50 | 190.00 | 1,425.00 |
| 1/26/24 | SAM | Attend staff meeting. | 7.50 | 190.00 | 1,425.00 |
| 1/27/24 | AAT | Review and respond to email; work on CRC field report. | 3.00 | 235.00 | 705.00 |
| 1/27/24 | MAM | Review email and Folsom document production. | .60 | 235.00 | 141.00 |
| 1/27/24 | MFR | Edit Hayes suicide prevention report. | 1.00 | 235.00 | 235.00 |
| 1/28/24 | AAT | Review CRC documents and email. | 2.00 | 235.00 | 470.00 |
| 1/28/24 | LL | Draft observation report for Folsom site visit. | 3.10 | 190.00 | 589.00 |
| 1/29/24 | AAT | Review and respond to email; review CRC documents; write CRC field report. | 9.00 | 235.00 | 2,115.00 |
| 1/29/24 | KFW | Review email; attention to BRMR materials, MHHQM meeting notes, Coleman monthly submission data, bed needs reports, telemental health materials; attend team meeting, meeting with Mr. Lopes, pre-BRMR meeting, meeting with plaintiffs. | 8.90 | 250.00 | 2,225.00 |
| 1/29/24 | KMH | Review email; participate in team teleconference; attend to court coordination-related items; attend Folsom and CRC exit calls; prepare CTF field report. | 8.20 | 235.00 | 1,927.00 |
| 1/29/24 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 7.40 | 190.00 | 1,406.00 |
| 1/29/24 | LMH | Work on matters related to RHU; attention to matters related to central office monitoring; attend team meeting and meeting with Mr. Lopes. | 11.50 | 235.00 | 2,702.50 |
| 1/29/24 | MAL | Telephone conferences with Mr. Dlugacz; plaintiffs; Ms. Gracey; prepare for and attend a team call; attention to correspondence and team planning. | 4.10 | 260.00 | 1,066.00 |
| 1/29/24 | MFR | Prepare for and participate in multiple team meetings and meeting with plaintiffs' counsel; revise correspondence related to data remediation; edit Hayes 6th Re-Audit Report. | 7.70 | 235.00 | 1,809.50 |
| 1/29/24 | MJY | Review email and ASP institutional summary; work on CRC team report; edit ASP institutional summary; attend | 9.10 | 235.00 | 2,138.50 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:    69672                                                           February 2, 2024

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| | | team phone call. | | | |
| 1/29/24 | MRM | Review email; attend team meeting; attention to CTF field report. | 8.20 | 235.00 | 1,927.00 |
| 1/29/24 | RAG | Attention to email, team planning; attend team meeting, CRC exit call and MHHQM meeting; review and edit BRMR meeting minutes. | 6.00 | 190.00 | 1,140.00 |
| 1/29/24 | SAM | Review emails; attend team meeting and call with plaintiffs; attention to 30th Round Monitoring Report and data remediation materials; draft meeting notes for RHU meeting. | 5.30 | 190.00 | 1,007.00 |
| 1/30/24 | AAT | Review Wasco State Prison (WSP) documents and email. | 3.00 | 235.00 | 705.00 |
| 1/30/24 | KFW | Review email; attention to RHU materials and correspondence, contempt and enforcement pleadings and caselaw, BRMR materials, staffing data; attend BRMR meeting, meeting with Ms. McClendon-Hunt. | 9.20 | 250.00 | 2,300.00 |
| 1/30/24 | KMH | Review email; prepare CTF field report; review monitoring documents and parties' correspondence. | 8.00 | 235.00 | 1,880.00 |
| 1/30/24 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.20 | 190.00 | 1,558.00 |
| 1/30/24 | LMH | Work on matters related to RHUs and central office monitoring. | 7.60 | 235.00 | 1,786.00 |
| 1/30/24 | MAL | Attention to data issues, team planning and correspondence; telephone conference with Mr. Dlugacz. | 2.70 | 260.00 | 702.00 |
| 1/30/24 | MAM | Review email and Folsom document production; draft Folsom field report; attend meeting with Mr. McClain. | 5.40 | 235.00 | 1,269.00 |
| 1/30/24 | MFR | Prepare for and participate in team meeting; review and revise correspondence related to RHU regulations; attention to correspondence related to data remediation; attend BRMR meeting; edit Hayes 6th Re-Audit Report. | 8.90 | 235.00 | 2,091.50 |
| 1/30/24 | MRM | Review email; attend meeting with Mr. Milas; attention to CTF field report. | 8.00 | 235.00 | 1,880.00 |
| 1/30/24 | RAG | Attention to email, 30th round documents and site visit reports, team planning, comment letter; attend CIM 50 bed project meeting; finalize CTF site visit report. | 5.00 | 190.00 | 950.00 |
| 1/30/24 | SAM | Review emails; draft meeting notes for RHU meetings, call with plaintiffs and BRMR meeting; attention to 30th Round Monitoring Report and data remediation; attend BRMR meeting. | 7.40 | 190.00 | 1,406.00 |
| 1/31/24 | AAT | Review CRC and WSP documents for site visit; write CRC field report; respond to email. | 9.00 | 235.00 | 2,115.00 |
| 1/31/24 | KFW | Review email; attention to advocacy correspondence, compatible housing meeting notes, MHHQM meeting notes, RHU materials and correspondence, population data and reports, BRMR materials; attend pre-BRMR | 8.80 | 250.00 | 2,200.00 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69672

February 2, 2024

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | meeting, meeting with plaintiffs, BRMR meeting. | | | |
| 1/31/24 | KMH | Review email; attend to court coordination-related items; review monitoring documents; prepare CTF field report; review meeting notes and parties' correspondence. | 8.10 | 235.00 | 1,903.50 |
| 1/31/24 | LL | Attend to MHHQM documents, reports, emails and correspondence; attend MHHQM meetings. | 8.40 | 190.00 | 1,596.00 |
| 1/31/24 | LMH | Work on matters related to RHU, central office, and documentation memo. | 7.30 | 235.00 | 1,715.50 |
| 1/31/24 | MAL | Attention to data and administrative segregation issues and correspondence; telephone conferences with Mr. Dlugacz. | 3.20 | 260.00 | 832.00 |
| 1/31/24 | MAM | Review email and Folsom and ASP document productions; draft Folsom field report; review and revise ASP institutional summary; attend meeting with Mr. Young and Mr. McClain. | 8.50 | 235.00 | 1,997.50 |
| 1/31/24 | MFR | Review data remediation-related correspondence and AC5 report template; prepare for and participate in team meeting and meeting with plaintiffs' counsel; attend BRMR meeting; edit Hayes 6th Re-Audit Report. | 7.70 | 235.00 | 1,809.50 |
| 1/31/24 | MJY | Review email; work on WSP 3CMS contact compliance for site visit; meet with Mr. Milas regarding ASP institutional summary and final edits and Ms. Tate regarding WSP site visit. | 8.60 | 235.00 | 2,021.00 |
| 1/31/24 | MRM | Review email; attend meeting with Mr. Milas and Mr. Young; attention to CTF field report and WSP short term restricted housing (STRH) contact compliance. | 7.90 | 235.00 | 1,856.50 |
| 1/31/24 | RAG | Attention to email, 30th round monitoring documents, team planning, RHU certifications. | 2.40 | 190.00 | 456.00 |
| 1/31/24 | SAM | Review emails; attention to 30th Round Monitoring Report, data remediation and population reports; attend BRMR meeting and team meeting. | 5.60 | 190.00 | 1,064.00 |
| | | **Total Professional Services** | **1,659.40** | | **$ 377,718.50** |

TOTAL PROFESSIONAL SERVICES                   $ 377,718.50

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69672                                                    February 2, 2024

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| Matthew A. Lopes, Jr. | 56.80 | 260.00 | 14,768.00 |
| Kerry F. Walsh | 170.20 | 250.00 | 42,550.00 |
| Kristina M. Hector | 143.00 | 235.00 | 33,605.00 |
| Regina M. Costa | 41.40 | 235.00 | 9,729.00 |
| LaTri-c-ea McClendon-Hunt | 133.20 | 235.00 | 31,302.00 |
| Michael F. Ryan, Jr. | 152.30 | 235.00 | 35,790.50 |
| Michael A. Milas | 135.00 | 235.00 | 31,725.00 |
| Mario R. McClain, Jr. | 156.10 | 235.00 | 36,683.50 |
| Alison A. Tate | 160.40 | 235.00 | 37,694.00 |
| Mitchell J. Young | 150.70 | 235.00 | 35,414.50 |
| Rachel A. Gribbin | 77.00 | 190.00 | 14,630.00 |
| Lana L. Lopez | 151.10 | 190.00 | 28,709.00 |
| Sofia A. Millham | 132.20 | 190.00 | 25,118.00 |
| **Total** | **1,659.40** | | **$ 377,718.50** |

**TOTAL THIS INVOICE**                                    **$ 377,718.50**

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69672

February 2, 2024

### ACCOUNTS RECEIVABLE INVOICES OUTSTANDING

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 69203 | 1/03/24 | 371,123.00 | .00 | 371,123.00 |

| | | |
|---|---|---|
| Prior Balance | | $ 371,123.00 |
| Current Invoice | | $ 377,718.50 |
| **TOTAL BALANCE DUE** | | **$ 748,841.50** |

February 2, 2024

US District Court for the Eastern District of CA                    File #0016
Attention: Haven Gracey, Esquire                                    Invoice #69670
Law Clerk to Honorable Kimberly J. Mueller
501 I Street, 8th Floor
Sacramento, CA 95814

## TRAVEL TIME SUMMARY BY TIMEKEEPER
### January 2024 Invoice

| Timekeeper | Category | Rate | Hours | Amount |
|------------|----------|------|-------|--------|
| Matthew A. Lopes, Jr. | Special Master | $90.00 | 23.30 | $2,097.00 |
| Kerry F. Walsh | Deputy Special Master | $90.00 | 24.20 | $2,178.00 |
| Kristina M. Hector | Monitor | $90.00 | 6.10 | $549.00 |
| Regina M. Costa | Monitor | $90.00 | 0.00 | $0.00 |
| LaTri-cea McClendon-Hunt | Monitor | $90.00 | 0.00 | $0.00 |
| Michael F. Ryan, Jr. | Monitor | $90.00 | 23.50 | $2,115.00 |
| Michael A. Milas | Monitor | $90.00 | 24.40 | $2,196.00 |
| Mario R. McClain, Jr. | Monitor | $90.00 | 29.20 | $2,628.00 |
| Alison A. Tate | Monitor | $90.00 | 29.50 | $2,655.00 |
| Mitchell J. Young | Monitor | $90.00 | 33.20 | $2,988.00 |
| Rachel Gribbin | Paralegal | $90.00 | 26.30 | $2,367.00 |
| Lana L. Lopez | Paralegal | $90.00 | 16.00 | $1,440.00 |
| Sofia A. Millham | Paralegal | $90.00 | 23.80 | $2,142.00 |
| | **Total** | **$90.00** | **259.50** | **$23,355.00** |



PANNONE LOPES
DEVEREAUX & O'GARA LLC
*counselors at law*

February 2, 2024
Invoice #   69670

US District Court
Eastern District of CA
Attn: Haven Gracey, Esquire
Law Clerk to the Honorable
Kimberly J. Mueller
501 I Street, 16th Floor
Sacramento, CA  95814

## REMITTANCE

RE:   Coleman Travel

Client.Matter: 20 - 16
Matthew A. Lopes, Jr.

---

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 54,505.86** |
| Previous Balance | $ 20,937.82 |
| **TOTAL BALANCE DUE** | **$ 75,443.68** |

---

Please return this remittance with payment to:     PANNONE LOPES DEVEREAUX & O'GARA LLC
ATTN:  Accounts Receivable

**To Pay by Credit Card:**

_____ Visa  _____ Mastercard  _____ American Express  _____ Discover
Account Number:  _____
Expiration Date:     ____/____
Amount $_____
Name on Account:  _____

**TERMS: NET 30 DAYS**

*Thank you!  Your business is greatly appreciated.*

Tax ID #:  11-3769678

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69670                                                February 2, 2024

**Client.Matter: 20 . 16**

**RE:   Coleman Travel**


**PROFESSIONAL SERVICES**

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|------:|-----:|-------:|
| 1/22/24 | AAT | Travel from Bristol, RI to Riverside, CA. | 14.00 | 90.00 | 1,260.00 |
| 1/22/24 | KMH | Travel from Sacramento, CA to Marina, CA. | 3.00 | 90.00 | 270.00 |
| 1/22/24 | LL | Travel from Providence, RI to Sacramento, CA. | 8.00 | 90.00 | 720.00 |
| 1/22/24 | MAM | Travel from Providence, RI to Rancho Cordova, CA. | 13.10 | 90.00 | 1,179.00 |
| 1/22/24 | MJY | Travel from Smithfield, RI to Riverside, CA. | 16.20 | 90.00 | 1,458.00 |
| 1/22/24 | MRM | Travel from Cranston, RI to Marina, CA. | 14.20 | 90.00 | 1,278.00 |
| 1/22/24 | RAG | Travel from Deerfield Beach, FL to Marina, CA. | 12.00 | 90.00 | 1,080.00 |
| 1/23/24 | KFW | Travel from Johnston, RI to Sacramento, CA. | 12.10 | 90.00 | 1,089.00 |
| 1/23/24 | MAL | Travel from Providence, RI to Sacramento, CA. | 11.80 | 90.00 | 1,062.00 |
| 1/23/24 | SAM | Travel from Cranston, RI to Sacramento, CA. | 12.00 | 90.00 | 1,080.00 |
| 1/24/24 | MFR | Travel from Warwick, RI to Sacramento, CA. | 14.30 | 90.00 | 1,287.00 |
| 1/25/24 | AAT | Travel from Riverside, CA to Sacramento, CA. | 4.50 | 90.00 | 405.00 |
| 1/25/24 | KMH | Travel from Marina, CA to Sacramento, CA. | 3.10 | 90.00 | 279.00 |
| 1/25/24 | MJY | Travel from Riverside, CA to Sacramento, CA. | 4.50 | 90.00 | 405.00 |
| 1/25/24 | MRM | Travel from Soledad, CA to Sacramento, CA. | 3.80 | 90.00 | 342.00 |
| 1/25/24 | RAG | Travel from Soledad, CA to Sacramento, CA. | 3.80 | 90.00 | 342.00 |
| 1/27/24 | AAT | Travel from Sacramento, CA to Bristol, RI. | 11.00 | 90.00 | 990.00 |
| 1/27/24 | KFW | Travel from Sacramento, CA to North Kingstown, RI. | 12.10 | 90.00 | 1,089.00 |
| 1/27/24 | LL | Travel from Sacramento, CA to Providence, RI. | 8.00 | 90.00 | 720.00 |
| 1/27/24 | MAL | Travel from Sacramento, CA to Providence, RI. | 11.50 | 90.00 | 1,035.00 |
| 1/27/24 | MAM | Travel from Sacramento, CA to Providence, RI. | 11.30 | 90.00 | 1,017.00 |
| 1/27/24 | MFR | Travel from Sacramento, CA to Warwick, RI. | 9.20 | 90.00 | 828.00 |
| 1/27/24 | MJY | Travel from Sacramento, CA to Smithfield, RI. | 12.50 | 90.00 | 1,125.00 |
| 1/27/24 | MRM | Travel from Sacramento, CA to Cranston, RI. | 11.20 | 90.00 | 1,008.00 |
| 1/27/24 | RAG | Travel from Sacramento, CA to Deerfield Beach, FL. | 10.50 | 90.00 | 945.00 |
| 1/28/24 | SAM | Travel from San Francisco, CA to Providence, RI. | 11.80 | 90.00 | 1,062.00 |
| | | **Total Professional Services** | **259.50** | | **$ 23,355.00** |

TOTAL PROFESSIONAL SERVICES                              $ 23,355.00

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69670                                                       February 2, 2024

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| Matthew A. Lopes, Jr. | 23.30 | 90.00 | 2,097.00 |
| Kerry F. Walsh | 24.20 | 90.00 | 2,178.00 |
| Kristina M. Hector | 6.10 | 90.00 | 549.00 |
| Michael F. Ryan, Jr. | 23.50 | 90.00 | 2,115.00 |
| Michael A. Milas | 24.40 | 90.00 | 2,196.00 |
| Mario R. McClain, Jr. | 29.20 | 90.00 | 2,628.00 |
| Alison A. Tate | 29.50 | 90.00 | 2,655.00 |
| Mitchell J. Young | 33.20 | 90.00 | 2,988.00 |
| Rachel A. Gribbin | 26.30 | 90.00 | 2,367.00 |
| Lana L. Lopez | 16.00 | 90.00 | 1,440.00 |
| Sofia A. Millham | 23.80 | 90.00 | 2,142.00 |
| **Total** | **259.50** | | **$ 23,355.00** |

## DISBURSEMENTS ADVANCED

| Date | Description | Amount |
|------|-------------|-------:|
| 1/02/24 | Reimbursable Expenses LL - Travel Expenses | 884.97 |
| 1/02/24 | Reimbursable Expenses LL - Travel Expenses | 578.68 |
| 1/10/24 | Reimbursable Expenses AAT - Travel Expenses | 406.20 |
| 1/17/24 | Reimbursable Expenses MAM - Travel Expenses | 520.40 |
| 1/19/24 | Delivery Expense | 77.30 |
| 1/29/24 | Reimbursable Expenses KFW - Travel, Lodging, Meal Expenses | 4,283.00 |
| 1/29/24 | Reimbursable Expenses MJY - Travel, Lodging, Meal Expenses | 1,779.73 |
| 1/29/24 | Reimbursable Expenses SAM - Travel, Lodging, Meal Expenses | 2,191.79 |
| 1/29/24 | Reimbursable Expenses LLL - Travel, Lodging, Meal Expenses | 466.59 |
| 1/29/24 | Reimbursable Expenses RG - Travel, Lodging, Meal Expenses | 2,051.51 |
| 1/29/24 | Reimbursable Expenses MRM - Travel, Loding, Meal Expenses | 4,061.04 |
| 1/29/24 | Reimbursable Expenses KMH - Travel, Lodging, Meal Expenses | 939.96 |
| 1/29/24 | Reimbursable Expenses AAT - Travel, Lodging, Meal Expenses | 3,329.87 |
| 1/29/24 | Reimbursable Expenses MAL - Travel, Lodging, Meal Expenses | 2,719.36 |
| 1/30/24 | Reimbursable Expenses MFR - Travel, Lodging, Meal Expenses | 1,604.68 |
| 1/30/24 | Reimbursable Expenses MAM - Travel, Lodging, Meal Expenses | 3,794.17 |
| 1/30/24 | Reimbursable Expenses MAL - Travel, Meal, Expenses | 240.00 |
| 1/31/24 | Reproduction Cost | 1,221.61 |

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69670                                                    February 2, 2024

TOTAL DISBURSEMENTS ADVANCED                    $ 31,150.86

**TOTAL THIS INVOICE**                                          **$ 54,505.86**

PANNONE LOPES DEVEREAUX & O'GARA LLC

Invoice #:   69670                                                    February 2, 2024

### ACCOUNTS RECEIVABLE INVOICES OUTSTANDING

| Invoice Number | Date | Invoice Total | Payments Received | Ending Balance |
|---|---|---|---|---|
| 69204 | 1/03/24 | 20,937.82 | .00 | 20,937.82 |

|  |  |
|---|---|
| Prior Balance | $ 20,937.82 |
| Current Invoice | $ 54,505.86 |
| **TOTAL BALANCE DUE** | **$ 75,443.68** |

**Kerry C. Hughes, M.D.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**January 2024 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 1/2/2024 | Review central office monitoring, suicide prevention, restricted housing unit (RHU) and policy related documents; attend inpatient referral unit (IRU) daily check in. | 4.60 | $250.00 | $1,150.00 |
| 1/3/2024 | Review central office monitoring, policy, suicide prevention and RHU related documents; attend San Quentin sustainable process midpoint meeting; work on 30th Round Monitoring Report. | 9.50 | $250.00 | $2,375.00 |
| 1/4/2024 | Review central office monitoring, suicide prevention and policy related documents; participate in suicide case review, California Institution for Men (CIM) 50-bed mental health crisis facility (MHCF) construction meeting, and IRU daily check-in; work on 30th Round Monitoring Report. | 8.70 | $250.00 | $2,175.00 |
| 1/5/2024 | Review meet and confer, policy, and central office monitoring related documents; attend team meeting and headquarters psychiatry team meeting. | 5.30 | $250.00 | $1,325.00 |
| 1/7/2024 | Review RHU, meet and confer and policy related documents; work on 30th Round Monitoring Report. | 3.60 | $250.00 | $900.00 |
| 1/8/2024 | Review RHU, meet and confer and central office related documents; attend team meetings, RHU policy meeting and construction impacts to medical and mental health beds meeting. | 8.20 | $250.00 | $2,050.00 |
| 1/9/2024 | Review meet and confer, central office monitoring, policy and pharmacy and therapeutics related documents; attend team meeting and IRU daily check-in. | 8.40 | $250.00 | $2,100.00 |
| 1/10/2024 | Work on 30th Round Monitoring Report; review policy and central office monitoring related documents; attend CIM 50-bed MHCF meeting. | 8.30 | $250.00 | $2,075.00 |
| 1/11/2024 | Review central office monitoring, policy, construction, meet and confer and Department of State Hospitals (DSH) related documents; attend team meeting, meet and confer and DSH draft report meetings. | 8.00 | $250.00 | $2,000.00 |

**Kerry C. Hughes, M.D.**



| 1/12/2024 | Attend headquarters psychiatry team meeting; work on 30th Round Monitoring Report; review policy, central office monitoring, suicide prevention and meet and confer related documents. | 9.20 | $250.00 | $2,300.00 |
|---|---|---|---|---|
| 1/16/2024 | Work on 30th Round Monitoring Report; review hub certification, central office monitoring, policy, suicide prevention, meet and confer and RHU related documents; attend IRU daily check-in. | 10.40 | $250.00 | $2,600.00 |
| 1/17/2024 | Review central office monitoring, RHU, meet and confer, hub certification, suicide prevention and policy related documents; work on 30th Round Monitoring Report; attend training session, team meeting, meet and confer, California State Prison/Sacramento (CSP/Sac) sustainable process, and IRU coordinated clinical assessments team (CCAT) discussion. | 9.70 | $250.00 | $2,425.00 |
| 1/18/2024 | Review policy, suicide prevention, hub certification and central office monitoring related documents; attend suicide case review, team meeting, CIM 50-bed MHCF construction meeting, suicide prevention updates meeting and monthly hub certifications and review meeting. | 9.10 | $250.00 | $2,275.00 |
| 1/19/2024 | Review policy and central office monitoring related documents; work on 30th Round Monitoring Report. | 6.80 | $250.00 | $1,700.00 |
| 1/22/2024 | Review RHU, policy, court coordination and suicide prevention related documents; attend team meeting. | 3.80 | $250.00 | $950.00 |
| 1/23/2024 | Review policy, RHU and central office monitoring related documents. | 3.50 | $250.00 | $875.00 |
| 1/24/2024 | Attend court coordination meeting; review RHU, central office monitoring and policy related documents; work on 30th Round Monitoring Report. | 4.60 | $250.00 | $1,150.00 |
| 1/25/2024 | Attend RHU meeting; work on 30th Round Monitoring Report; review policy, central office monitoring and policy related documents. | 4.50 | $250.00 | $1,125.00 |
| 1/26/2024 | Attend staff meeting; review policy and central office monitoring related documents; work on 30th Round Monitoring Report. | 8.60 | $250.00 | $2,150.00 |
| 1/28/2024 | Review central office monitoring, suicide prevention, policy and Armstrong compatible housing related documents. | 4.00 | $250.00 | $1,000.00 |
| 1/29/2024 | Review central office monitoring, policy, suicide prevention and compatible housing related documents; attend Armstrong compatible housing meeting. | 7.80 | $250.00 | $1,950.00 |
| 1/30/2024 | Review suicide prevention, policy, Armstrong compatible housing and central office monitoring related documents; attend CIM 50-bed facility partnering meeting; work on 30th Round Monitoring Report. | 8.50 | $250.00 | $2,125.00 |
| 1/31/2024 | Work on 30th Round Monitoring Report; review policy and central office monitoring related documents. | 5.30 | $250.00 | $1,325.00 |
| **Total Professional Fees** | | **160.40** | **$250.00** | **$40,100.00** |

### Kerry C. Hughes, M.D.



**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 1/23/2024 | Travel from Atlanta, GA to Sacramento, CA. | 7.60 | $90.00 | $684.00 |
| 1/27/2024 | Travel from Sacramento, CA to Atlanta, GA. | 7.40 | $90.00 | $666.00 |
| **Total Travel Fees** | | **15.00** | **$90.00** | **$1,350.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|------|----------|-----------|
| 1/23/2024 | Transportation from home to airport | $100.00 |
| 1/23/2024 | Meals | $13.01 |
| 1/24/2024 | Transportation from hotel to Elk Grove, CA | $77.07 |
| 1/24/2024 | Transportation from Elk Grove, CA to hotel | $85.04 |
| 1/27/2024 | Transportation from hotel to airport | $35.82 |
| 1/27/2024 | Hotel and fees | $2,051.40 |
| 1/27/2024 | Transportation from airport to home | $100.00 |
| **Total Disbursements** | | **$2,462.34** |

| | |
|---|---|
| Subtotal Professional Fees | $40,100.00 |
| Subtotal Travel | $1,350.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$41,450.00** |
| Subtotal Disbursements | $2,462.34 |
| **Total Due** | **$43,912.34** |

**Jeffrey L. Metzner, M.D., P.C.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**January 2024 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 1/2/2024 | Participate in conference call regarding business rules and methodology review (BRMR) meeting; review of emails. | 2.00 | $250.00 | $500.00 |
| 1/3/2024 | Participate in conference call regarding BRMR and mental health program peer review committee meetings; review of emails. | 2.50 | $250.00 | $625.00 |
| 1/4/2024 | Participate in conference calls regarding death review of and CIM 50-bed weekly meetings; review of draft death report and review of emails. | 2.50 | $250.00 | $625.00 |
| 1/5/2024 | Participate in conference calls regarding internal data meeting and monthly team meeting; review of emails and restricted housing unit (RHU) regulations. | 3.00 | $250.00 | $750.00 |
| 1/8/2024 | Participate in conference calls regarding RHU regulations and meet and confer issues, internal data meeting and meet and confer regarding RHU regulations; review of emails. | 4.50 | $250.00 | $1,125.00 |
| 1/9/2024 | Participate in conference call regarding meet and confer and BRMR meetings; review of emails. | 4.00 | $250.00 | $1,000.00 |
| 1/10/2024 | Participate in conference call regarding team meetings, coordinated clinical assessment team (CCAT) and BRMR meetings; review of emails. | 5.70 | $250.00 | $1,425.00 |
| 1/12/2024 | Participate in conference calls regarding internal data meeting and weekly headquarter's psychiatry meeting; review of emails. | 1.50 | $250.00 | $375.00 |
| 1/16/2024 | Participate in conference call regarding team meeting, documentation expectations and BRMR meetings; review of emails. | 4.25 | $250.00 | $1,062.50 |
| 1/17/2024 | Participate in internal data meeting and team meeting; review of emails. | 2.00 | $250.00 | $500.00 |
| 1/22/2024 | Participate in conference calls regarding monitoring process and CCAT meeting; review of Receiver's policies, emails, inpatient discharge safety plans and draft keep on person policy. | 2.00 | $250.00 | $500.00 |
| 1/23/2024 | Participate in conference calls regarding internal data meeting and BRMR meeting; review of emails. | 4.00 | $250.00 | $1,000.00 |

**Jeffrey L. Metzner, M.D., P.C.**





| 1/24/2024 | Participate in conference call regarding BRMR meeting and participate in court coordination meeting; review of emails. | 1.50 | $250.00 | $375.00 |
|---|---|---|---|---|
| 1/25/2024 | Participate in CCAT and California Institution for Men (CIM) MHCB bed project meetings and RHU meet and confer meeting; review of emails. | 3.00 | $250.00 | $750.00 |
| 1/26/2024 | Attend staff meeting. | 7.50 | $250.00 | $1,875.00 |
| 1/29/2024 | Participate in weekly team meeting, meeting with Dr. Potter, pre-BRMR meeting and meeting with plaintiffs' attorneys; review of emails. | 4.50 | $250.00 | $1,125.00 |
| 1/30/2024 | Participate in conference calls regarding death review, CCAT and BRMR meetings; review of emails and draft death report. | 5.00 | $250.00 | $1,250.00 |
| 1/31/2024 | Participate in conference calls with Dr. Potter, CCAT, pre-BRMR meeting, data meeting and BRMR meeting; review of emails. | 3.10 | $250.00 | $775.00 |
| **Total Professional Fees** | | **62.55** | **$250.00** | **$15,637.50** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 1/24/2024 | Travel time (Denver, CO-Sacramento, CA). | 5.50 | $90.00 | $495.00 |
| 1/27/2024 | Travel time (Sacramento, CA-Denver, CO). | 5.00 | $90.00 | $450.00 |
| **Total Travel Fees** | | **10.50** | **$90.00** | **$945.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|---|---|---|
| 1/24/2024 | Airline ticket (Denver, CO-Sacramento, CA) | $194.10 |
| 1/27/2024 | Airline ticket (Sacramento, CA-Denver, CO) | $199.10 |
| 1/24/2024 | Transportation (airport-hotel) | $29.99 |
| 1/25/2024 | Hotel | $650.86 |
| 1/25/2024 | Breakfast | $27.93 |
| 1/27/2024 | Hotel | $589.66 |
| 1/27/2024 | Airport parking | $118.00 |
| **Total Disbursements** | | **$1,809.64** |

| | |
|---|---|
| Subtotal Professional Fees | $15,637.50 |
| Subtotal Travel | $945.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$16,582.50** |
| Subtotal Disbursements | $1,809.64 |
| **Total Due** | **$18,392.14** |

**Mary Perrien, Ph.D.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**January 2024 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|----:|---------|-----------:|
| 1/5/2024 | Review email; participate in monthly teleconference. | 1.90 | $250.00 | $475.00 |
| 1/17/2024 | Attend to documents including memorandum from defendants regarding supervisory reviews of inpatient discharge safety plans; review email; participate in weekly meeting. | 2.30 | $250.00 | $575.00 |
| 1/18/2024 | Attend to documents including certification documents for restricted housing unit (RHU) enhanced outpatient program (EOP) and participate in RHU EOP certification process. | 3.50 | $250.00 | $875.00 |
| 1/20/2024 | Review email; attend to documents including those produced in advance for California Rehabilitation Center (CRC) site assessment. | 2.80 | $250.00 | $700.00 |
| 1/21/2024 | Attend to documents including pre-site documentation and data for CRC site assessment. | 3.30 | $250.00 | $825.00 |
| 1/22/2024 | Attend to documents including data analysis for CRC site assessment. | 1.40 | $250.00 | $350.00 |
| 1/23/2024 | Attend site assessment at CRC; review documents produced on-site while offsite. | 8.80 | $250.00 | $2,200.00 |
| 1/24/2024 | Attend site assessment at CRC; review documents produced on-site while offsite. | 8.20 | $250.00 | $2,050.00 |
| 1/25/2024 | Attend to documents including review of CRC documents. | 1.20 | $250.00 | $300.00 |
| 1/26/2024 | Attend staff meeting. | 7.50 | $250.00 | $1,875.00 |
| 1/29/2024 | Attend to documents and draft CRC site report; participate in CRC exit conference. | 2.30 | $250.00 | $575.00 |
| 1/30/2024 | Attend to documents including medical records and draft case studies. | 2.70 | $250.00 | $675.00 |
| 1/31/2024 | Attend to documents including CRC data and draft site report. | 2.30 | $250.00 | $575.00 |
| **Total Professional Fees** | | **48.20** | **$250.00** | **$12,050.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|----:|---------|-----------:|
| 1/22/2024 | Boise, ID to Riverside, CA. | 8.10 | $90.00 | $729.00 |
| 1/25/2024 | Ontario, CA to Sacramento, CA. | 4.50 | $90.00 | $405.00 |
| 1/27/2024 | Sacramento, CA to Boise, ID. | 7.60 | $90.00 | $684.00 |
| **Total Travel Fees** | | **20.20** | **$90.00** | **$1,818.00** |

**Mary Perrien, Ph.D.**



**Disbursements**

| Date | Activity | Dollar Amt |
|------|----------|-----------|
| 1/21/2024 | Airfare | $343.10 |
| 1/22/2024 | Dinner | $4.55 |
| 1/22/2024 | Airfare change | $96.08 |
| 1/23/2024 | Dinner and lunch (1/24/24) | $48.75 |
| 1/25/2024 | Hotel (1/22 - 1/25/24) | $674.97 |
| 1/25/2024 | Taxi | $49.80 |
| 1/26/2024 | Breakfast | $6.18 |
| 1/27/2024 | Transportation | $36.97 |
| 1/27/2024 | Hotel (1/25 - 1/27/24) | $589.66 |
| 1/31/2024 | Airfare | $404.10 |
| **Total Disbursements** | | **$2,254.16** |

| | |
|---|---|
| Subtotal Professional Fees | $12,050.00 |
| Subtotal Travel | $1,818.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$13,868.00** |
| Subtotal Disbursements | $2,254.16 |
| **Total Due** | **$16,122.16** |

**PATRICIA WILLIAMS, ESQ.**



Matthew A. Lopes, Jr.
Special Master
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**January 2024 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 1/2/2024 | Participate in teleconference with Dr. Masotta; Dr. Johnson; Dr. Main; work on 30th Round Monitoring Report; review email. | 6.10 | $250.00 | $1,525.00 |
| 1/3/2024 | Attend to team planning; participate in teleconference with Ms. Millham. | 3.30 | $250.00 | $825.00 |
| 1/4/2024 | Participate in teleconference with defense counsel; review email correspondence. | 2.00 | $250.00 | $500.00 |
| 1/5/2024 | Participate in meeting with team; Dr. Perrien; Ms. McClendon-Hunt; attend to team planning; work on 30th Round Monitoring Report. | 7.70 | $250.00 | $1,925.00 |
| 1/7/2024 | Prepare for restricted housing unit (RHU) meet and confer; participate in teleconference with Ms. McClendon-Hunt; Mr. Rougeux; work on 30th Round Monitoring Report. | 5.00 | $250.00 | $1,250.00 |
| 1/8/2024 | Participate in teleconference with team; attend meet and confer; work on 30th Round Monitoring Report; attend to team planning. | 6.30 | $250.00 | $1,575.00 |
| 1/9/2024 | Prepare for least restrictive housing (LRH) meet and confer; review California Rehabilitation Center (CRC) documentation; participate in teleconference with Dr. Main; Dr. Hughes; Dr. Johnson; work on 30th Round Monitoring Report; attend to team planning. | 9.70 | $250.00 | $2,425.00 |
| 1/10/2024 | Participate in teleconference with team; prepare for LRH meet and confer; work on CRC documentation, California Treatment Facility (CTF) documentation; review email; attend to team planning. | 8.80 | $250.00 | $2,200.00 |
| 1/11/2024 | Participate in teleconference with Dr. Johnson; Dr. Hughes; work on 30th Round Monitoring Report; CRC documents. | 8.20 | $250.00 | $2,050.00 |
| 1/12/2024 | Work on 30th Round Monitoring Report; attend to team planning; review email. | 4.90 | $250.00 | $1,225.00 |
| 1/14/2024 | Work on 30th Round Monitoring Report, CTF documentation. | 4.10 | $250.00 | $1,025.00 |
| 1/15/2024 | Participate in teleconference with Dr. Johnson; Dr. Main; work on 30th Round Monitoring Report. | 7.40 | $250.00 | $1,850.00 |
| 1/16/2024 | Work on 30th Round Monitoring Report; attend to team planning; review email. | 6.50 | $250.00 | $1,625.00 |

**PATRICIA WILLIAMS, ESQ.**



| 1/17/2024 | Attend team meeting, meet and confer; attend to team planning; work on 30th Round Monitoring Report; participate in teleconference with Dr. Metzner; Dr. Johnson; Dr. Hughes; Dr. Masotta; Dr. Main. | 9.80 | $250.00 | $2,450.00 |
|---|---|---|---|---|
| 1/18/2024 | Attend meeting with Dr. Barboza, Ms. Hector, Mr. Walsh; Dr. Hughes, Dr. Johnson, Mr. Milas, Mr. McClain, Ms. Tate, Mr. Young, Mr. Walsh; work on 30th Round Monitoring Report; attend to team planning; review pleadings and Folsom State Prison (Folsom) documents. | 8.80 | $250.00 | $2,200.00 |
| 1/19/2024 | Work on 30th Round Monitoring Report; review email and Folsom documents; meet with Ms. McClendon-Hunt; Ms. Tate; Mr. Milas; Mr. McClain. | 8.00 | $250.00 | $2,000.00 |
| 1/21/2024 | Review CRC documents and email; attend to staff meeting preparation. | 5.50 | $250.00 | $1,375.00 |
| 1/22/2024 | Participate in teleconference with Dr. Metzner, Dr. Hughes, Mr. Dlugacz, Mr. Walsh, Mr. Ryan; Ms. Tate, Dr. Perrien, Dr. Main, Mr. Rougeux; attend to team planning; review remediated indicators and email. | 8.80 | $250.00 | $2,200.00 |
| 1/23/2024 | Work on CRC report; review bed-plan filing; participate in teleconference with Dr. Metzner; Dr. Hughes. | 6.90 | $250.00 | $1,725.00 |
| 1/24/2024 | Review email; work on CTF report. | 3.80 | $250.00 | $950.00 |
| 1/25/2025 | Attend meeting with team and Secretary Macomber; Dr. Johnson; attend to team planning; attend CTF exit; work on Folsom report; prepare staff meeting materials. | 6.50 | $250.00 | $1,625.00 |
| 1/26/2024 | Attend staff meeting; review email. | 8.00 | $250.00 | $2,000.00 |
| 1/28/2024 | Review Folsom report, CTF additional documentation; work on 30th Round Monitoring Report; review email. | 4.70 | $250.00 | $1,175.00 |
| 1/29/2024 | Work on 30th Round Monitoring Report; attend team meeting; plaintiff counsel meeting; participate in teleconference with Ms. Rea; Ms. McClendon-Hunt; Dr. Masotta; attend CRC and Folsom exit conferences; attend to team planning. | 9.20 | $250.00 | $2,300.00 |
| 1/30/2024 | Participate in teleconference with Dr. Hughes; Dr. Masotta; Dr. Johnson; attend to team planning; prepare for Wasco State Prison (WSP) site visit; work on 30th Round Monitoring Report. | 5.50 | $250.00 | $1,375.00 |
| 1/31/2024 | Attend to team planning; participate in teleconference with Dr. Masotta; prepare for WSP site visit. | 4.00 | $250.00 | $1,000.00 |
| **Total Professional Fees** | | **169.50** | **$250.00** | **$42,375.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 1/23/2024 | Travel from Voorhees, NJ to Riverside, CA. | 13.80 | $90.00 | $1,242.00 |
| 1/25/2024 | Travel from Riverside, CA to Sacramento, CA. | 5.50 | $90.00 | $495.00 |

**PATRICIA WILLIAMS, ESQ.**



| 1/27/2024 | Travel from Sacramento, CA to Voorhees, NJ. | 12.10 | $90.00 | $1,089.00 |
|---|---|---|---|---|
| **Total Travel Fees** | | **31.40** | **$90.00** | **$2,826.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|---|---|---|
| 1/24/2024 | Lunch and dinner | $27.13 |
| 1/25/2024 | Transportation | $45.00 |
| 1/25/2024 | Rental car | $88.97 |
| 1/25/2024 | Hotel | $185.82 |
| 1/25/2024 | Airfare | $1,207.20 |
| 1/27/2024 | Hotel | $336.96 |
| 1/27/2024 | Breakfast | $8.13 |
| 1/27/2024 | Transportation | $31.42 |
| **Total Disbursements** | | **$1,930.63** |

| | |
|---|---|
| Subtotal Professional Fees | $42,375.00 |
| Subtotal Travel | $2,826.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$45,201.00** |
| Subtotal Disbursements | $1,930.63 |
| **Total Due** | **$47,131.63** |

**HENRY A. DLUGACZ, MSW, JD**
**BELDOCK LEVINE & HOFFMAN LLP**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**January 2024 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 1/8/2024 | Prepare for and participate in teleconferences concerning weekly team meeting, meeting with data team, and meeting with parties concerning restricted housing unit (RHU) policy; participate in telephone calls with Special Master Lopes, Mr. Walsh, Dr. Masotta, and Mr. Rougeux; work on data issues; attention to email. | 7.70 | $250.00 | $1,925.00 |
| 1/9/2024 | Prepare for and participate in teleconference concerning business rules and methodology review (BRMR); work on data issues; participate in telephone calls with Dr. Masotta, Dr. Potter, Mr. Walsh, and Mr. Rougeux; attention to email. | 7.50 | $250.00 | $1,875.00 |
| 1/10/2024 | Prepare for and participate in teleconferences with data team, weekly team meeting, meeting with experts, meet and confer with the parties, and BRMR meeting; attention to email. | 7.10 | $250.00 | $1,775.00 |
| 1/11/2024 | Work on data issues; attention to email. | 1.30 | $250.00 | $325.00 |
| 1/12/2024 | Prepare for and participate in meeting with data team; work on data issues; participate in telephone calls with Special Master Lopes, Dr. Masotta and Mr. Walsh; attention to email. | 3.40 | $250.00 | $850.00 |
| 1/15/2024 | Work on data issues; attention email. | 2.50 | $250.00 | $625.00 |
| 1/16/2024 | Prepare for and participate in teleconferences with plaintiffs, meeting with data team, and BRMR meeting; work on data and RHU issues; participate in telephone call with Dr. Masotta; attention to email. | 7.70 | $250.00 | $1,925.00 |
| 1/17/2024 | Prepare for and participate in teleconferences with experts, meet and confer with parties, and BRMR meeting; work on data issues; participate in telephone call with Special Master Lopes; attention to email. | 7.60 | $250.00 | $1,900.00 |
| 1/18/2024 | Prepare for and participate in teleconference concerning defendants' monthly administrative segregation hub certification meeting; work on multiple data and RHU issues; participate in telephone calls with Special Master Lopes, Dr. Masotta, and Mr. Walsh; attention to email. | 7.10 | $250.00 | $1,775.00 |

**HENRY A. DLUGACZ, MSW, JD**
**BELDOCK LEVINE & HOFFMAN LLP**



| 1/19/2024 | Prepare for and participate in meeting with data team; participate in telephone call with Dr. Masotta, and Ms. McClendon-Hunt; work on data issues; attention to email. | 3.00 | $250.00 | $750.00 |
|---|---|---|---|---|
| 1/20/2024 | Work on data issues; attention to e-mail. | 0.40 | $250.00 | $100.00 |
| 1/22/2024 | Prepare for and participate in meetings with Ms. Williams and experts and with data team; participate in telephone call with Mr. Walsh; work on data issues; attention to email. | 3.50 | $250.00 | $875.00 |
| 1/23/2024 | Prepare for and participate in teleconferences with data team, and BRMR meeting; participate in telephone call with Dr. Potter; work on data issues; attention to email. | 6.30 | $250.00 | $1,575.00 |
| 1/24/2024 | Work on data issues; attention to e-mail. | 1.00 | $250.00 | $250.00 |
| 1/25/2024 | Prepare for and participate in meeting with defendants, and meeting with Mr. Walsh and Mr. Ryan; work on data issues; attention to email. | 4.10 | $250.00 | $1,025.00 |
| 1/26/2024 | Participate in staff meeting. | 7.50 | $250.00 | $1,875.00 |
| 1/27/2024 | Attention to email. | 0.60 | $250.00 | $150.00 |
| 1/28/2024 | Work on data issues; attention to email. | 1.10 | $250.00 | $275.00 |
| 1/29/2024 | Prepare for and participate in teleconferences with team, meeting with data team, and meeting with plaintiffs; work on data issues; participate in telephone calls with Special Master Lopes, Dr. Metzner, Mr. Walsh, Dr. Masotta, and Ms. Rea; attention to email. | 5.90 | $250.00 | $1,475.00 |
| 1/30/2024 | Prepare for and participate in teleconference concerning BRMR; participate in telephone calls with Special Master Lopes, Dr. Potter; work on data issues; attention to email. | 5.10 | $250.00 | $1,275.00 |
| 1/31/2024 | Prepare for and participate in teleconferences with data team, meeting with Mr. Walsh and Ms. McClendon-Hunt, meeting with plaintiffs, and BRMR meeting; participate in telephone calls with Special Master Lopes, Mr. Walsh, Ms. Rea, and Mr. Rougeux; work on data and RHU issues; attention to email. | 6.80 | $250.00 | $1,700.00 |
| **Total Professional Fees** | | **97.20** | **$250.00** | **$24,300.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 1/24/2024 | Travel from New York, NY to Sacramento, CA. | 12.50 | $90.00 | $1,125.00 |
| 1/27/2024 | Travel from Sacramento, CA to New York, NY. | 10.00 | $90.00 | $900.00 |
| **Total Travel Fees** | | **22.50** | **$90.00** | **$2,025.00** |

**HENRY A. DLUGACZ, MSW, JD**
**BELDOCK LEVINE & HOFFMAN LLP**



**Disbursements**

| Date | Activity | Dollar Amt |
|------|----------|-----------|
| 1/24/2024 | Airfare | $719.39 |
| 1/24/2024 | Taxi | $29.11 |
| 1/25/2024 | Breakfast | $19.41 |
| 1/25/2024 | Lunch | $12.15 |
| 1/27/2024 | Hotel | $1,337.93 |
| 1/27/2024 | Parking | $122.50 |
| **Total Disbursements** | | **$2,240.49** |

| | |
|---|---|
| Subtotal Professional Fees | $24,300.00 |
| Subtotal Travel | $2,025.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$26,325.00** |
| Subtotal Disbursements | $2,240.49 |
| | |
| **Total Due** | **$28,565.49** |

**Lindsay M. Hayes, Expert**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**January 2024 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 1/2/2024 | Participate in business rules and methodology review (BRMR) meeting; develop 6th reaudit suicide prevention assessment report. | 9.50 | $250.00 | $2,375.00 |
| 1/3/2024 | Develop 6th reaudit suicide prevention assessment report; participate in teleconferences regarding team data and BRMR meetings; review and provide comments to draft suicide report for inmate suicide at California State Prison/Los Angeles County (CSP/LAC) on November 5, 2023. | 9.80 | $250.00 | $2,450.00 |
| 1/4/2024 | Develop 6th reaudit suicide prevention assessment report. | 4.50 | $250.00 | $1,125.00 |
| 1/5/2024 | Participate in teleconferences regarding data and monthly team meetings; consult with mental health compliance team (MHCT) regarding an issue raised in the inmate suicide at CSP/LAC on November 5, 2023; develop 6th reaudit suicide prevention assessment report. | 8.20 | $250.00 | $2,050.00 |
| 1/6/2024 | Develop 6th reaudit suicide prevention assessment report. | 6.00 | $250.00 | $1,500.00 |
| 1/7/2024 | Develop 6th reaudit suicide prevention assessment report. | 3.80 | $250.00 | $950.00 |
| 1/8/2024 | Develop 6th reaudit suicide prevention assessment report; participate in teleconferences regarding team data and draft restrictive housing unit policy meetings. | 10.20 | $250.00 | $2,550.00 |
| 1/9/2024 | Develop 6th reaudit suicide prevention assessment report; participate in teleconference for BRMR meeting; review and comment on draft documentation expectations memorandum; consult with suicide prevention and response unit (SPRU) regarding suicide prevention data. | 9.40 | $250.00 | $2,350.00 |
| 1/10/2024 | Develop 6th reaudit suicide prevention assessment report; participate in weekly team meeting, team pre-meet and confer, and BRMR meetings. | 8.50 | $250.00 | $2,125.00 |
| 1/11/2024 | Develop 6th reaudit suicide prevention assessment report; observe teleconference for weekly SPRU meeting. | 9.30 | $250.00 | $2,325.00 |
| 1/12/2024 | Develop 6th reaudit suicide prevention assessment report. | 8.00 | $250.00 | $2,000.00 |
| 1/13/2024 | Develop 6th reaudit suicide prevention assessment report. | 4.60 | $250.00 | $1,150.00 |
| 1/14/2024 | Develop 6th reaudit suicide prevention assessment report. | 2.80 | $250.00 | $700.00 |

**Lindsay M. Hayes, Expert**



| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 1/15/2024 | Develop 6th reaudit suicide prevention assessment report; review draft policy for update to the process for conducting supervisory reviews of inpatient discharge safety plans. | 8.30 | $250.00 | $2,075.00 |
| 1/16/2024 | Develop 6th reaudit suicide prevention assessment report; participate in team data, plaintiffs' counsel, and BRMR meetings. | 10.20 | $250.00 | $2,550.00 |
| 1/17/2024 | Develop 6th reaudit suicide prevention assessment report; participate in teleconference for BRMR meeting. | 10.00 | $250.00 | $2,500.00 |
| 1/18/2024 | Develop 6th reaudit suicide prevention assessment report; participate in teleconferences for suicide prevention updates and suicide case review for inmate suicide at the California Health Care Facility (CHCF) on November 21, 2023; review draft suicide report on CHCF suicide. | 11.30 | $250.00 | $2,825.00 |
| 1/19/2024 | Develop 6th reaudit suicide prevention assessment report. | 9.60 | $250.00 | $2,400.00 |
| 1/20/2024 | Develop 6th reaudit suicide prevention assessment report. | 3.00 | $250.00 | $750.00 |
| 1/22/2024 | Edit 6th reaudit suicide prevention assessment report; observe monthly headquarters suicide prevention and response focused improvement team (SPRFIT) teleconference. | 9.30 | $250.00 | $2,325.00 |
| 1/23/2024 | Edit 6th reaudit suicide prevention assessment report. | 10.60 | $250.00 | $2,650.00 |
| 1/25/2024 | Consult with SPRU regarding suicide prevention data indicators; review medical chart for inmate suicide at Salinas Valley State Prison (SVSP) on Janary 24, 2024; review additional data for 6th reaudit suicide prevention assessment report. | 3.20 | $250.00 | $800.00 |
| 1/26/2024 | Participate in staff meeting. | 7.50 | $250.00 | $1,875.00 |
| 1/29/2024 | Edit 6th reaudit suicide prevention assessment report; participate in team data and plaintiffs' counsel meetings. | 3.20 | $250.00 | $800.00 |
| 1/30/2024 | Review draft suicide report for inmate suicide at California Correctional Institution (CCI) on December 18, 2023; participate in teleconferences for suicide case review on inmate suicide at CCI and BRMR meetings. | 4.30 | $250.00 | $1,075.00 |
| 1/31/2024 | Review central office monitoring report for week of January 1, 2024 – January 5, 2024; participate in BRMR meeting. | 2.10 | $250.00 | $525.00 |
| **Total Professional Fees** | | **187.20** | **$250.00** | **$46,800.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 1/24/2024 | Travel from Mashpee, MA to Sacramento, CA. | 10.00 | $90.00 | $900.00 |
| 1/27/2024 | Travel from Sacramento, CA to Mashpee, MA. | 9.70 | $90.00 | $873.00 |
| **Total Travel Fees** | | **19.70** | **$90.00** | **$1,773.00** |

**Lindsay M. Hayes, Expert**



**Disbursements**

| Date | Activity | Dollar Amt |
|------|----------|-----------|
| 1/24/2024 | Roundtrip airfare from Boston, MA to Sacramento, CA | $566.20 |
| 1/24/2024 | Transportation | $36.97 |
| 1/24/2024 | Meal | $40.00 |
| 1/27/2024 | Hotel (3 nights) | $1,320.53 |
| 1/27/2024 | Airport parking | $164.00 |
| **Total Disbursements** | | **$2,127.70** |

| | |
|---|---|
| Subtotal Professional Fees | $46,800.00 |
| Subtotal Travel | $1,773.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$48,573.00** |
| Subtotal Disbursements | $2,127.70 |
| **Total Due** | **$50,700.70** |

**Timothy A. Rougeux**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**January 2024 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 1/2/2024 | Attend mental health headquarters monitoring (MHHQM) meetings; attend to correspondence. | 4.30 | $235.00 | $1,010.50 |
| 1/3/2024 | Attend MHHQM meetings, business rules and methodology review (BRMR) and Special Master team pre-BRMR meeting; attend to correspondence. | 6.90 | $235.00 | $1,621.50 |
| 1/4/2024 | Attend MHHQM meetings and suicide case review call; attend to correspondence. | 4.50 | $235.00 | $1,057.50 |
| 1/5/2024 | Attend MHHQM meetings, monthly team meeting and pre-BRMR meeting; attend to correspondence. | 3.90 | $235.00 | $916.50 |
| 1/7/2024 | Review and provide comments on data remediation indicators; attend to correspondence. | 4.50 | $235.00 | $1,057.50 |
| 1/8/2024 | Attend MHHQM meetings, Special Master team pre-restricted housing unit (RHU) policy meeting, all parties RHU policy discussion meeting, and Special Master team pre-BRMR meeting; attend to correspondence. | 6.30 | $235.00 | $1,480.50 |
| 1/9/2024 | Attend BRMR meeting; attend to correspondence. | 4.30 | $235.00 | $1,010.50 |
| 1/10/2024 | Attend pre-BRMR meeting, MHHQM meetings, all parties meet and confer meeting and BRMR meeting; attend to correspondence. | 6.30 | $235.00 | $1,480.50 |
| 1/11/2024 | Attend MHHQM meetings; attend to correspondence. | 5.40 | $235.00 | $1,269.00 |
| 1/12/2024 | Attend MHHQM meetings and pre-BRMR meeting; review a suicide case report; attend to correspondence. | 8.50 | $235.00 | $1,997.50 |
| 1/16/2024 | Attend MHHQM meetings, pre-BRMR meeting and BRMR meeting; attend to correspondence. | 7.50 | $235.00 | $1,762.50 |
| 1/17/2024 | Attend MHHQM meetings, pre-BRMR meetin, BRMR meeting and all parties meet and confer meeting; attend to correspondence. | 7.10 | $235.00 | $1,668.50 |
| 1/18/2024 | Attend a suicide case conference call and MHHQM meetings; attend to correspondence. | 7.30 | $235.00 | $1,715.50 |
| 1/19/2024 | Attend MHHQM meetings and pre-BRMR meeting; review documents in preparation of Folsom State Prison (Folsom) 30th round monitoring visit; attend to correspondence. | 6.40 | $235.00 | $1,504.00 |

**Timothy A. Rougeux**



| 1/22/2024 | Attend MHHQM meetings; attend to correspondence. | 2.90 | $235.00 | $681.50 |
|---|---|---|---|---|
| 1/23/2024 | Attend 30th round monitoring at Folsom, pre-BRMR meeting and BRMR meeting; attend to correspondence. | 5.40 | $235.00 | $1,269.00 |
| 1/24/2024 | Attend BRMR meeting and court coordination meeting; attend to correspondence. | 4.20 | $235.00 | $987.00 |
| 1/25/2024 | Attend MHHQM meetings and meeting with defendants regarding restricted housing unit (RHU) regulations; draft Folsom 30th Round Monitoring Report; attend to correspondence. | 4.90 | $235.00 | $1,151.50 |
| 1/26/2024 | Attend team meeting; attend to correspondence. | 7.80 | $235.00 | $1,833.00 |
| 1/29/2024 | Attend MHHQM meetings, pre-BRMR meeting, Folsom 30th round monitoring exit call with the parties, Armstrong all parties meeting regarding compatible housing; attend to correspondence. | 7.80 | $235.00 | $1,833.00 |
| 1/30/2024 | Attend BRMR meeting and a suicide case review conference call; attend to correspondence. | 6.10 | $235.00 | $1,433.50 |
| 1/31/2024 | Attend BRMR meeting and MHHQM meetings; attend to correspondence. | 3.80 | $235.00 | $893.00 |
| **Total Professional Fees** | | **126.10** | **$235.00** | **$29,633.50** |

| | |
|---|---|
| Subtotal Professional Fees | $29,633.50 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$29,633.50** |
| Subtotal Disbursements | $0.00 |
| | |
| **Total Due** | **$29,633.50** |

**Maria Masotta PsyD**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**January 2024 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 1/2/2024 | Work on California State Prison/Solano (CSP/Solano) case reviews. | 4.20 | $250.00 | $1,050.00 |
| 1/5/2024 | Attend monthly team teleconference; work on CSP/Solano case reviews. | 4.70 | $250.00 | $1,175.00 |
| 1/7/2024 | Work on custody and mental health partnership plan (CMHPP) indicators. | 3.00 | $250.00 | $750.00 |
| 1/8/2024 | Document review for and attend internal team meeting for businesss rules and methodology review (BRMR) and restricted housing unit (RHU); attend RHU teleconference; work on CSP/Solano case reviews. | 6.70 | $250.00 | $1,675.00 |
| 1/9/2024 | Document review for and attend BRMR meeting. | 5.60 | $250.00 | $1,400.00 |
| 1/10/2024 | Document review for and attend BRMR meeting; attend meet and confer teleconference and related internal team meetings. | 7.20 | $250.00 | $1,800.00 |
| 1/11/2024 | Work on CSP/Solano case reviews. | 3.10 | $250.00 | $775.00 |
| 1/12/2024 | Work on CMHPP indicators; attend internal team teleconference. | 6.90 | $250.00 | $1,725.00 |
| 1/15/2024 | Work on case CSP/Solano and Correctional Training Facility (CTF) case reviews. | 4.60 | $250.00 | $1,150.00 |
| 1/16/2024 | Document review for and attend BRMR meeting and related internal team meeting. | 6.10 | $250.00 | $1,525.00 |
| 1/17/2024 | Document review for and attend internal team meeting for BRMR and RHU; attend BRMR meeting and meet and confer teleconferences. | 6.70 | $250.00 | $1,675.00 |
| 1/18/2024 | Work on CTF case reviews; review CTF document production; and BRMR CMHPP indicators. | 5.40 | $250.00 | $1,350.00 |
| 1/23/2024 | Attend 30th monitoring round CTF site visit and off-site document review. | 8.40 | $250.00 | $2,100.00 |
| 1/24/2024 | Attend 30th monitoring round CTF site visit and off-site document review. | 9.90 | $250.00 | $2,475.00 |
| 1/25/2024 | Attend 30th monitoring round CTF site visit and off-site document review. | 5.10 | $250.00 | $1,275.00 |
| 1/26/2024 | Attend staff meeting. | 7.50 | $250.00 | $1,875.00 |

**Maria Masotta PsyD**



| | | | | |
|---|---|---|---|---|
| 1/29/2024 | Work on CMHPP indicators and CTF field report; attend internal pre-BRMR team teleconference. | 5.50 | $250.00 | $1,375.00 |
| 1/30/2024 | Work on CTF field report; attend BRMR meeting; attend to email. | 3.80 | $250.00 | $950.00 |
| 1/31/2024 | Work on CTF case reviews and attend to email. | 2.90 | $250.00 | $725.00 |
| **Total Professional Fees** | | **107.30** | **$250.00** | **$26,825.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 1/22/2024 | Travel from Middletown, CT to Monterey, CA. | 14.10 | $90.00 | $1,269.00 |
| 1/25/2024 | Travel from Soledad, CA to Sacramento, CA. | 3.80 | $90.00 | $342.00 |
| 1/27/2024 | Travel from Sacramento, CA to Middletown, CT. | 11.40 | $90.00 | $1,026.00 |
| **Total Travel Fees** | | **29.30** | **$90.00** | **$2,637.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|---|---|---|
| 1/16/2024 | Flight | $707.20 |
| 1/22/2024 | Transportation to airport | $70.40 |
| 1/22/2024 | Food | $16.54 |
| 1/23/2024 | Food for Dr. Masotta, Ms. Gribbin and Dr. Barboza | $56.23 |
| 1/23/2024 | Food for Dr. Masotta and Dr. Barboza | $15.53 |
| 1/25/2024 | Hotel | $649.47 |
| 1/25/2024 | Food | $37.54 |
| 1/26/2024 | Food | $16.50 |
| 1/27/2024 | Food | $18.90 |
| 1/27/2024 | Coffee | $5.45 |
| 1/27/2024 | Hotel | $589.66 |
| 1/27/2024 | Food | $27.79 |
| 1/27/2024 | Coffee/Food | $9.80 |
| **Total Disbursements** | | **$2,221.01** |

| | |
|---|---|
| Subtotal Professional Fees | $26,825.00 |
| Subtotal Travel | $2,637.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$29,462.00** |
| Subtotal Disbursements | $2,221.01 |
| **Total Due** | **$31,683.01** |

**Karen Rea**
**Correctional Improvement & Sustainability Consultant LLC**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**January 2024 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 1/2/2024 | Attend to correspondence. | 0.50 | $250.00 | $125.00 |
| 1/3/2024 | Attend business rules and methodology review (BRMR) meeting; attend to correspondence. | 2.20 | $250.00 | $550.00 |
| 1/5/2024 | Attend internal data meeting and monthly meeting; attend to correspondence. | 1.30 | $250.00 | $325.00 |
| 1/8/2024 | Attend mental health headquarters monitoring (MHHQM) meeting clinical leadership advisory committee (CLAC) meeting, internal pre-data meeting, mental health restrictive housing unit (RHU) policy meeting; attend to correspondence. | 2.40 | $250.00 | $600.00 |
| 1/10/2024 | Attend pre-BRMR internal meeting, weekly coordination meeting, MHHQM meeting, care team enhanced conference (CTEC) and BRMR meeting; attend to correspondence. | 5.40 | $250.00 | $1,350.00 |
| 1/12/2024 | Attend to correspondence. | 1.20 | $250.00 | $300.00 |
| 1/16/2024 | Attend BRMR meeting; review and comment on suicide case review; attend to correspondence. | 4.60 | $250.00 | $1,150.00 |
| 1/17/2024 | Attend weekly team meeting, MHHQM meeting integrated call and BRMR meeting; attend to correspondence. | 4.20 | $250.00 | $1,050.00 |
| 1/18/2024 | Attend suicide case review call; attend to correspondence. | 3.00 | $250.00 | $750.00 |
| 1/19/2024 | Attend to correspondence. | 2.70 | $250.00 | $675.00 |
| 1/29/2024 | Attend Folsom State Prison exit, data pre-meeting, pre-BRMR meeting and Special Master's call with plaintiffs; review suicide case; attend to correspondence. | 4.80 | $250.00 | $1,200.00 |
| 1/30/2024 | Attend suicide case review call and BRMR meeting; attend to correspondence. | 5.10 | $250.00 | $1,275.00 |
| 1/31/2024 | Prepare for internal data meeting; attend internal data meeting and BRMR meeting; draft and submit California State Prison/Solano case reviews; attend to correspondence. | 5.40 | $250.00 | $1,350.00 |
| **Total Professional Fees** | | **42.80** | **$250.00** | **$10,700.00** |

**Karen Rea**
**Correctional Improvement & Sustainability Consultant LLC**



| | |
|---|---|
| Subtotal Professional Fees | $10,700.00 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | $10,700.00 |
| Subtotal Disbursements | $0.00 |
| | |
| **Total Due** | **$10,700.00** |

**James F. DeGroot, PhD**



Matthew A. Lopes, Jr.
Special Master
PANNONE LOPES DEVEREAUX & O'GARA LLC

**January 2024 Invoice**

**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 1/3/2024 | Attend mental health headquarters monitoring (MHHQM) meeting. | 0.60 | $250.00 | $150.00 |
| 1/4/2024 | Attend MHHQM meeting. | 0.80 | $250.00 | $200.00 |
| 1/5/2924 | Attend MHHQM meeting. | 2.00 | $250.00 | $500.00 |
| 1/9/2024 | Attend MHHQM meeting. | 1.40 | $250.00 | $350.00 |
| 1/10/2024 | Attend team meeting and MHHQM meeting. | 1.60 | $250.00 | $400.00 |
| 1/11/2024 | Attend MHHQM meeting. | 2.40 | $250.00 | $600.00 |
| 1/16/2024 | Attend MHHQM meeting. | 1.30 | $250.00 | $325.00 |
| 1/17/2024 | Attend team meeting and MHHQM meeting. | 2.40 | $250.00 | $600.00 |
| 1/18/2024 | Attend MHHQM meeting. | 3.20 | $250.00 | $800.00 |
| 1/23/2024 | Attend MHHQM meeting. | 4.50 | $250.00 | $1,125.00 |
| 1/25/2024 | Attend MHHQM meeting. | 0.60 | $250.00 | $150.00 |
| 1/30/2024 | Attend MHHQM meeting. | 1.60 | $250.00 | $400.00 |
| 1/31/2024 | Attend MHHQM meeting. | 1.60 | $250.00 | $400.00 |
| **Total Professional Fees** | | **24.00** | **$250.00** | **$6,000.00** |

| | |
|---|---|
| Subtotal Professional Fees | $6,000.00 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$6,000.00** |
| Subtotal Disbursements | $0.00 |
| | |
| **Total Due** | **$6,000.00** |

**Brian Main, Psy.D.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**January 2024 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 1/2/2024 | Attend to field report; consult with Dr. Barboza and Ms. Tate; review documents pertaining to defendants' memoranda for clinical contacts and rescheduling of mental health appointments; attend to email. | 4.00 | $250.00 | $1,000.00 |
| 1/3/2024 | Attend to field report, healthcare record reviews, and email. | 3.50 | $250.00 | $875.00 |
| 1/4/2024 | Review summary of defendants' monthly mental health staffing vacancy report and documents pertaining to defendants' custody and mental health partnership plan (CMHPP); attend to healthcare record reviews and email. | 4.80 | $250.00 | $1,200.00 |
| 1/5/2024 | Participate in monthly team meeting; review documents pertaining to central office monitoring during October and November 2023, defendants' objections to the Special Master's Department of State Hospitals (DSH) report, and data remediation status; attend to email. | 2.50 | $250.00 | $625.00 |
| 1/8/2024 | Review California Rehabilitation Center (CRC) documents; attend to email. | 1.50 | $250.00 | $375.00 |
| 1/9/2024 | Consult with Ms. Tate, Dr. Johnson, and Ms. Williams; review summary documents for central office monitoring during December 2023; attend to field report and email. | 3.00 | $250.00 | $750.00 |
| 1/10/2024 | Review documents pertaining to least restrictive housing and DSH review trial process; participate in team meeting; attend to email. | 1.20 | $250.00 | $300.00 |
| 1/12/2024 | Consult with Ms. Tate; review CRC documents; attend to email. | 1.00 | $250.00 | $250.00 |
| 1/15/2024 | Attend to email. | 0.50 | $250.00 | $125.00 |
| 1/16/2024 | Participate in weekly team meeting; attend to email. | 1.50 | $250.00 | $375.00 |
| 1/18/2024 | Attend to email. | 0.80 | $250.00 | $200.00 |
| 1/21/2024 | Review CRC's quality management materials and document follow up questions for on-site interviews. | 1.50 | $250.00 | $375.00 |
| 1/22/2024 | Review CRC's pre-site monitoring materials and attend to email. | 1.00 | $250.00 | $250.00 |
| 1/23/2024 | Participate in on-site monitoring at CRC, review additional documents obtained during site visit; summarize findings for exit meeting; attend to email. | 9.00 | $250.00 | $2,250.00 |

**Brian Main, Psy.D.**



| | | | | |
|---|---|---|---|---|
| 1/24/2024 | Participate in on-site monitoring at CRC; consult with monitoring team; summarize team's preliminary findings to present during exit meeting; review additional documents obtained during site visit; attend to email. | 9.20 | $250.00 | $2,300.00 |
| 1/25/2024 | Attend to field report; review documents in preparation for team meeting; attend to email. | 4.50 | $250.00 | $1,125.00 |
| 1/26/2024 | Participate in staff meeting. | 7.50 | $250.00 | $1,875.00 |
| 1/29/2024 | Prepare for and present preliminary monitoring findings during exit call for CRC; consult with team members; prepare for and participate in meeting with plaintiffs' counsel; attend to field report and email. | 4.80 | $250.00 | $1,200.00 |
| 1/31/2024 | Attend to field report and email. | 3.00 | $250.00 | $750.00 |
| **Total Professional Fees** | | **64.80** | **$250.00** | **$16,200.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 1/22/2024 | Travel from San Diego, CA to Riverside, CA. | 2.20 | $90.00 | $198.00 |
| 1/25/2024 | Travel from Riverside, CA to Sacramento, CA. | 4.00 | $90.00 | $360.00 |
| 1/27/2024 | Travel from Sacramento CA to San Diego, CA. | 3.50 | $90.00 | $315.00 |
| **Total Travel Fees** | | **9.70** | **$90.00** | **$873.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|---|---|---|
| 1/22/2024 | Rental car | $487.39 |
| 1/22/2024 | Breakfast and lunch | $51.31 |
| 1/23/2024 | Breakfast and lunch | $53.62 |
| 1/25/2024 | Hotel | $625.14 |
| 1/25/2024 | Breakfast | $28.37 |
| 1/25/2024 | Airline ticket | $249.98 |
| 1/25/2024 | Lunch | $21.91 |
| 1/27/2024 | Breakfast | $12.01 |
| 1/27/2024 | Hotel | $589.66 |
| 1/27/2024 | Transportation to airport | $30.00 |
| 1/27/2024 | Airline ticket | $238.10 |
| 1/27/2024 | Lunch | $28.28 |
| 1/27/2024 | Taxi from airport to home | $106.54 |
| **Total Disbursements** | | **$2,522.31** |

**Brian Main, Psy.D.**



| | |
|---|---|
| Subtotal Professional Fees | $16,200.00 |
| Subtotal Travel | $873.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$17,073.00** |
| Subtotal Disbursements | $2,522.31 |
| | |
| **Total Due** | **$19,595.31** |

**Sharen Barboza, Ph.D.**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**Jnauary 2024 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 1/2/2024 | Review emails and monthly headquarters' reports; complete case reviews. | 3.50 | $250.00 | $875.00 |
| 1/3/2024 | Review emails and suicide case review (SCR); work on case reviews. | 2.70 | $250.00 | $675.00 |
| 1/4/2024 | Prepare for and attend SCR. | 1.00 | $250.00 | $250.00 |
| 1/5/2024 | Review emails; attend monthly team meeting; review personality disorder research; work on case reviews. | 4.70 | $250.00 | $1,175.00 |
| 1/8/2024 | Review emails; complete case reviews; prepare for and attend meetings regarding restricted housing unit (RHU) policies. | 4.50 | $250.00 | $1,125.00 |
| 1/9/2024 | Work on case reviews. | 1.80 | $250.00 | $450.00 |
| 1/10/2024 | Prepare for and attend meet and confer with parties, team meeting and weekly meeting; review emails. | 4.00 | $250.00 | $1,000.00 |
| 1/11/2024 | Review emails. | 0.20 | $250.00 | $50.00 |
| 1/12/2024 | Review emails. | 0.30 | $250.00 | $75.00 |
| 1/16/2024 | Review emails; work on institutional summary for Avenal State Prison (ASP); attend meeting with plaintiffs; review SCR report. | 3.50 | $250.00 | $875.00 |
| 1/17/2024 | Attend team meeting; prepare for and attend meet and confer; prepare for California Training Facility (CTF) site visit. | 5.60 | $250.00 | $1,400.00 |
| 1/18/2024 | Attend meeting with monitors and SCR meeting; work on CTF case reviews. | 4.90 | $250.00 | $1,225.00 |
| 1/19/2024 | Review emails and recent court filings; prepare for upcoming team meeting and CTF site visit; complete CTF case reviews. | 5.20 | $250.00 | $1,300.00 |
| 1/22/2024 | Prepare for CTF site visit. | 0.20 | $250.00 | $50.00 |
| 1/23/2024 | Prepare for and attend CTF site visit. | 8.00 | $250.00 | $2,000.00 |
| 1/24/2024 | Prepare for and attend CTF site visit. | 9.10 | $250.00 | $2,275.00 |
| 1/25/2024 | Prepare for and attend CTF site visit. | 4.60 | $250.00 | $1,150.00 |
| 1/26/2024 | Review emails; prepare for and attend staff meeting. | 7.80 | $250.00 | $1,950.00 |
| 1/29/2024 | Review emails; work on report from CTF site visit; attend exit meetings and call with plaintiffs. | 7.30 | $250.00 | $1,825.00 |
| 1/30/2024 | Review emails; prepare for and attend SCR; work on CTF site report. | 1.10 | $250.00 | $275.00 |

**Sharen Barboza, Ph.D.**

| | | | |
|---|---|---|---|
| 1/31/2024 | Review minutes from headquarters meetings and response to documentation memo; complete CTF site review report. | 1.80 | $250.00 | $450.00 |
| **Total Professional Fees** | | **81.80** | **$250.00** | **$20,450.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 1/22/2024 | Travel from Clinton, NY to Marina, CA. | 14.30 | $90.00 | $1,287.00 |
| 1/25/2024 | Travel from Soledad, CA to Sacramento, CA. | 3.80 | $90.00 | $342.00 |
| 1/26/2024 | Travel from Sacramento, CA to Clinton, NY. | 13.00 | $90.00 | $1,170.00 |
| **Total Travel Fees** | | **31.10** | **$90.00** | **$2,799.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|---|---|---|
| 1/5/2024 | Flight to Bakersfield, CA for February site visit | $892.19 |
| 1/22/2024 | Dinner for Dr. Barboza, Dr. Masotta, Ms.Gribbin and lunch for Dr. Barboza and Dr. Masotta | $123.69 |
| 1/23/2024 | Dinner | $36.00 |
| 1/25/2024 | Hotel in Marina, CA | $674.04 |
| 1/26/2024 | Breakfast | $40.00 |
| 1/26/2024 | Hotel in Sacramento, CA | $589.66 |
| 1/26/2024 | Transportation from hotel to aiport | $41.05 |
| 1/26/2024 | Dinner | $21.00 |
| 1/27/2024 | Airport parking | $108.00 |
| **Total Disbursements** | | **$2,525.63** |

| | |
|---|---|
| Subtotal Professional Fees | $20,450.00 |
| Subtotal Travel | $2,799.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$23,249.00** |
| Subtotal Disbursements | $2,525.63 |
| **Total Due** | **$25,774.63** |

**Daniel F. Potter**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**January 2024 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 1/2/2024 | Prepare for and participate in mental health verification meeting, and business rules and methodology review (BRMR) meeting; update writings; attention to communications. | 9.1 | $250.00 | $2,275.00 |
| 1/3/2024 | Prepare for and participate in experts' meeting and BRMR meeting; update notes; attend to communications. | 11.1 | $250.00 | $2,775.00 |
| 1/4/2024 | Prepare for and participate in mental health verification meeting, change advisory prioritization committee (CAPC) meeting, meeting with Dr. Cartwright; attention to BRMR material review and preparation; update notes and data summary; attention to communications. | 10.5 | $250.00 | $2,625.00 |
| 1/5/2024 | Prepare for and participate in experts' meeting; attention to BRMR item review and preparation; update notes; attention to communications. | 6.3 | $250.00 | $1,575.00 |
| 1/8/2024 | Prepare for and participate in mental health verification meeting; attention to BRMR material review and preparation; update notes; attend to communications. | 8.2 | $250.00 | $2,050.00 |
| 1/9/2024 | Prepare for and participate in experts' meetings, mental health verification meeting and BRMR meeting; attention to BRMR material review and preparation; update notes; attend to communications. | 10.8 | $250.00 | $2,700.00 |
| 1/10/2024 | Prepare for and participate in mental health verification meeting; attention to BRMR material review and preparation; update notes; attend to communications. | 9.7 | $250.00 | $2,425.00 |
| 1/11/2024 | Prepare for and participate in mental health verification meeting, CAPC meeting; attention to BRMR material review and preparation; attention to communications. | 10.2 | $250.00 | $2,550.00 |
| 1/12/2024 | Prepare for and participate in experts' meetings; attention to BRMR material review and preparation; update notes and data summary; attention to communications. | 4.2 | $250.00 | $1,050.00 |
| 1/14/2024 | Work on data summary; attention to communications. | 2.1 | $250.00 | $525.00 |
| 1/15/2024 | Attention to BRMR material review and preparation; update notes; attend to communications. | 3.1 | $250.00 | $775.00 |

**Daniel F. Potter**



| 1/16/2024 | Prepare for and participate in mental health verification meeting and BRMR meeting; attention to BRMR material review and preparation; update notes; attend to communications. | 11.8 | $250.00 | $2,950.00 |
|---|---|---|---|---|
| 1/17/2024 | Prepare for and participate in experts meetings, and BRMR meeting; BRMR material review and preparation; update notes; attend to communications. | 11.3 | $250.00 | $2,825.00 |
| 1/18/2024 | Prepare for and participate in CAPC meeting; BRMR material review and preparation; attention to communications. | 6.2 | $250.00 | $1,550.00 |
| 1/19/2024 | Prepare for and participate in experts' meetings; BRMR material review and preparation; update notes and data summary; attention to communications. | 2.2 | $250.00 | $550.00 |
| 1/20/2024 | Update notes and data summary; attention to communications. | 3.4 | $250.00 | $850.00 |
| 1/22/2024 | Prepare for and participate in experts' meeting, mental health verification meeting; BRMR material review and preparation; update notes; attend to communications. | 9.9 | $250.00 | $2,475.00 |
| 1/23/2024 | Prepare for and participate in experts' meetings, mental health verification meeting, and BRMR meeting; update notes; attend to communications. | 9.5 | $250.00 | $2,375.00 |
| 1/24/2024 | Prepare for and participate in BRMR meeting; update notes; attend to communications. | 9.3 | $250.00 | $2,325.00 |
| 1/25/2024 | Prepare for staff meeting; BRMR material review and preparation; update notes and data summary; attention to communications. | 10.2 | $250.00 | $2,550.00 |
| 1/26/2024 | Participate in staff meeting; BRMR material review and preparation; update notes and data summary; attention to communications. | 8.5 | $250.00 | $2,125.00 |
| 1/29/2024 | Prepare for and participate experts' meetings, mental health verification meeting; BRMR material review and preparation; update notes; attend to communications. | 9.1 | $250.00 | $2,275.00 |
| 1/30/2024 | Prepare for and participate in experts' meetings and BRMR meeting; BRMR material review and preparation; update notes; attend to communications. | 10.1 | $250.00 | $2,525.00 |
| 1/31/2024 | Prepare for and participate in experts' meetings, BRMR meeting, and plaintiffs meetings with Special Master; BRMR material review and preparation; update notes; attend to communications. | 9.0 | $250.00 | $2,250.00 |
| **Total** | | **195.8** | **$250.00** | **$48,950.00** |

**Daniel F. Potter**



**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 1/25/2024 | Travel from Providence, RI to Sacramento, CA. | 11.9 | $90.00 | $1,071.00 |
| 1/27/2024 | Travel from Sacramento,CA to Providence, RI. | 13.2 | $90.00 | $1,188.00 |
| **Total Travel** | | **25.1** | **$90.00** | **$2,259.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|------|----------|------------|
| 1/22/2024 | Airfare | $762.20 |
| 1/25/2024 | Taxi | $27.27 |
| 1/25/2024 | Taxi | $43.50 |
| 1/25/2024 | Food | $25.35 |
| 1/26/2024 | Food | $21.66 |
| 1/27/2024 | Taxi | $29.86 |
| 1/27/2024 | Food | $12.40 |
| 1/27/2024 | Taxi | $38.76 |
| **Total Disbursements** | | **$961.00** |

| | |
|---|---|
| Subtotal Professional Fees | $48,950.00 |
| Subtotal Travel | $2,259.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$51,209.00** |
| Subtotal Disbursements | $961.00 |
| **Total Due** | **$52,170.00** |

**Brett Johnson, MD**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**January 2024 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 1/1/2024 | Write Avenal State Prison (ASP) report. | 5.70 | $250.00 | $1,425.00 |
| 1/2/2024 | Review Pelican Bay State Prison (PBSP) cases. | 4.90 | $250.00 | $1,225.00 |
| 1/3/2024 | Review PBSP cases; write Pleasant Valley State Prison (PVSP) report. | 5.20 | $250.00 | $1,300.00 |
| 1/4/2024 | Write PVSP report. | 4.40 | $250.00 | $1,100.00 |
| 1/5/2024 | Attend monthly meeting; write PVSP report; prepare for meet and confer. | 7.40 | $250.00 | $1,850.00 |
| 1/6/2024 | Review PVSP cases. | 3.20 | $250.00 | $800.00 |
| 1/7/2024 | Review PVSP cases. | 2.00 | $250.00 | $500.00 |
| 1/8/2024 | Prepare for and participate in pre-meetings and meet and confer; review Correctional Training Facility (CTF) presite documentation; attend to email. | 7.10 | $250.00 | $1,775.00 |
| 1/9/2024 | Prepare for and participate in least restrictive housing (LRH) pre-meeting, and meeting with plaintiffs; write CTF report; edit California State Prison (CSP)/Solano report. | 7.30 | $250.00 | $1,825.00 |
| 1/10/2024 | Prepare for and participate in weekly meeting, and meet and confers. | 6.60 | $250.00 | $1,650.00 |
| 1/11/2024 | Revise PBSP report; attend to email. | 3.30 | $250.00 | $825.00 |
| 1/12/2024 | Revise California Correctional Institution (CCI) report. | 2.10 | $250.00 | $525.00 |
| 1/15/2024 | Revise High Desert State Prison (HDSP) and Sierra Conservation Center (SCC) reports. | 3.80 | $250.00 | $950.00 |
| 1/16/2024 | Review documents and write reports for California Rehabilitation Center (CRC) and CTF. | 7.80 | $250.00 | $1,950.00 |
| 1/17/2024 | Attend weekly meeting; prepare for and participate in meet and confer with parties. | 5.40 | $250.00 | $1,350.00 |
| 1/18/2024 | Participate in writing group meeting; call with Dr. Hughes; revise CCI, HDSP, and SCC reports; attend to email. | 7.20 | $250.00 | $1,800.00 |
| 1/19/2024 | Review Folsom State Prison (Folsom) documents; provide comments on proposed keep on person (KOP) medications in minimum support facilities (MSF); revise California Institution for Men (CIM) and PBSP reports. | 8.30 | $250.00 | $2,075.00 |
| 1/20/2024 | Review Folsom documents and write report. | 6.80 | $250.00 | $1,700.00 |
| 1/21/2024 | Review CRC and CTF documents and write reports. | 7.20 | $250.00 | $1,800.00 |

**Brett Johnson, MD**



| 1/22/2024 | Review Folsom documents and write report; attend to email. | 3.60 | $250.00 | $900.00 |
|---|---|---|---|---|
| 1/23/2024 | Attend Folsom site visit; off-site review of documents. | 7.30 | $250.00 | $1,825.00 |
| 1/24/2024 | Attend Folsom site visit; prepare for restricted housing unit (RHU) meeting. | 8.60 | $250.00 | $2,150.00 |
| 1/25/2024 | Prepare for and participate in RHU meeting with California Department of Corrections and Rehabilitation (CDCR); review Folsom documents. | 4.20 | $250.00 | $1,050.00 |
| 1/26/2024 | Participate in staff meeting. | 7.50 | $250.00 | $1,875.00 |
| 1/27/2024 | Review Folsom documents and write exit bullets. | 2.20 | $250.00 | $550.00 |
| 1/28/2024 | Write Folsom report and exit bullets. | 3.30 | $250.00 | $825.00 |
| 1/29/2024 | Prepare for and participate in Folsom exit and Armstrong housing compatibility meetings; attend to email. | 8.60 | $250.00 | $2,150.00 |
| 1/30/2024 | Revise CSP/Solano and ASP reports, and notes from Armstrong compatibility meeting; prepare for Wasco State Prison (WSP) site visit; call with Dr. Barboza. | 7.20 | $250.00 | $1,800.00 |
| 1/31/2024 | Prepare for WSP site visit; write PVSP report; call with Dr. Hughes. | 6.40 | $250.00 | $1,600.00 |
| **Total Professional Fees** | | **164.60** | **$250.00** | **$41,150.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|---|---|---|---|---|
| 1/22/2024 | Travel from San Diego, CA to Rancho Cordova, CA. | 6.40 | $90.00 | $576.00 |
| 1/27/2024 | Travel from Sacramento, CA to San Diego, CA. | 4.10 | $90.00 | $369.00 |
| **Total Travel Fees** | | **10.50** | **$90.00** | **$945.00** |

**Disbursements**

| Date | Activity | Dollar Amt |
|---|---|---|
| 1/22/2024 | Transportation to airport | $19.92 |
| 1/22/2024 | Flight from San Diego, CA to Sacramento, CA | $227.79 |
| 1/22/2024 | Breakfast | $6.61 |
| 1/22/2024 | Taxi from airport to hotel | $111.10 |
| 1/22/2024 | Lunch | $21.77 |
| 1/22/2024 | Groceries for breakfast 1/23/24, dinner 1/24/24, and breakfast 1/26/24 | $94.64 |
| 1/22/2024 | Dinner for Dr. Johnson, Dr. Patterson and Mr. Milas | $109.72 |
| 1/23/2024 | Lunch | $32.28 |
| 1/24/2024 | Breakfast and lunch | $25.99 |
| 1/24/2024 | Transportation from Rancho Cordova, CA to Sacramento, CA | $38.16 |
| 1/25/2024 | Hotel | $507.99 |
| 1/25/2024 | Breakfast | $9.40 |
| 1/25/2024 | Lunch | $23.86 |

**Brett Johnson, MD**



| 1/27/2024 | Breakfast | $13.35 |
| 1/27/2024 | Transportation to airport | $30.99 |
| 1/27/2024 | Taxi from airport to home | $33.59 |
| **Total Disbursements** | | **$1,307.16** |

| | |
|---|---|
| Subtotal Professional Fees | $41,150.00 |
| Subtotal Travel | $945.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$42,095.00** |
| Subtotal Disbursements | $1,307.16 |
| | |
| **Total Due** | **$43,402.16** |

**Alberto Caton**



**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

**January 2024 Invoice**

**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|------------|
| 1/5/2024 | Participate in team meeting; attend to emails. | 1.30 | $235.00 | $305.50 |
| 1/16/2024 | Attend to emails. | 0.70 | $235.00 | $164.50 |
| 1/17/2024 | Participate in training and team meeting. | 1.50 | $235.00 | $352.50 |
| **Total Professional Fees** | | **3.50** | **$235.00** | **$822.50** |

| | |
|---|---|
| Subtotal Professional Fees | $822.50 |
| Subtotal Travel | $0.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$822.50** |
| Subtotal Disbursements | $0.00 |
| **Total Due** | **$822.50** |

**Marcus Patterson, PsyD**

████████

**Matthew A. Lopes, Jr.**
**Special Master**
**PANNONE LOPES DEVEREAUX & O'GARA LLC**

████████

**January 2024 Invoice**
**Professional Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 1/5/2024 | Participate in monthly team meeting; attend to emails. | 1.3 | $250.00 | $325.00 |
| 1/8/2024 | Attend to Pelican Bay State Prison (PBSP) correctional clinical case management system (3CMS) case reviews; attend to emails and documents. | 3.00 | $250.00 | $750.00 |
| 1/10/2024 | Participate in weekly team meeting; attend to emails. | 1.50 | $250.00 | $375.00 |
| 1/16/2024 | Attend to emails. | 1.00 | $250.00 | $250.00 |
| 1/22/2024 | Review Folsom State Prison (Folsom) documents to prepare for site visit; attend to emails. | 3.00 | $250.00 | $750.00 |
| 1/23/2024 | Attend Folsom site visit; review documents; attend to emails. | 7.60 | $250.00 | $1,900.00 |
| 1/24/2024 | Attend Folsom site visit; review documents; attend to emails. | 9.00 | $250.00 | $2,250.00 |
| 1/25/2024 | Attend Folsom site visit; attend to Folsom exit bullets. | 5.00 | $250.00 | $1,250.00 |
| 1/26/2024 | Attend staff meeting. | 7.50 | $250.00 | $1,875.00 |
| 1/28/2024 | Attend to Folsom field report; attend to PBSP 3CMS case reviews. | 5.50 | $250.00 | $1,375.00 |
| 1/30/2024 | Attend to PBSP 3CMS case reviews; attend to emails. | 1.50 | $250.00 | $375.00 |
| **Total Professional Fees** | | **45.90** | **$250.00** | **$11,475.00** |

**Travel Fees**

| Date | Activity | Hrs | Rate/Hr | Dollar Amt |
|------|----------|-----|---------|-----------|
| 1/22/2024 | Travel from Ft. Washington, MD to Rancho Cordova, CA. | 12.50 | $90.00 | $1,125.00 |
| 1/27/2024 | Travel from Sacramento, CA to Ft. Washington, MD. | 9.80 | $90.00 | $882.00 |
| **Total Travel Fees** | | **22.30** | **$90.00** | **$2,007.00** |

**Disbursements**

| Date | | Dollar Amt |
|------|---|-----------|
| 1/22/2024 | Breakfast | $14.60 |
| 1/22/2024 | Transportation | $88.18 |
| 1/23/2024 | Breakfast | $16.05 |
| 1/23/2024 | Lunch | $16.73 |
| 1/24/2024 | Breakfast and lunch | $28.96 |
| 1/24/2024 | Dinner for Mr. Milas, Dr. Patterson, Ms. Lopez | $120.00 |

**Marcus Patterson, PsyD**



| 1/25/2024 | Breakfast | $8.04 |
|---|---|---|
| 1/25/2024 | Hotel 1/22-1/25/24 | $507.99 |
| 1/26/2024 | Breakfast | $8.04 |
| 1/27/2024 | Hotel 1/25-1/27/24 | $589.66 |
| 1/27/2024 | Lunch | $17.76 |
| 1/27/2024 | Transportation | $53.12 |
| 1/27/2024 | Transportation | $36.90 |
| **Total Disbursements** | | **$1,506.03** |

| | |
|---|---|
| Subtotal Professional Fees | $11,475.00 |
| Subtotal Travel | $2,007.00 |
| Subtotal Mileage | $0.00 |
| **Total of Fees, Travel and Mileage** | **$13,482.00** |
| Subtotal Disbursements | $1,506.03 |
| **Total Due** | **$14,988.03** |

# Exhibit H

**From:** Neill, Jennifer ████ ████████████████

**Sent:** Monday, October 23, 2023 2:28 PM

**To:** v_Nicholas.Weber ████████████ v_Melissa.Bentz ██████████

**Subject:** FW: Attendance at Coleman Hearing

---

**From:** Neill, Jennifer ████

**Sent:** Monday, October 2, 2023 1:01 PM

**To:** Walsh Kerry F. ██████████████████

**Subject:** Attendance at Coleman Hearing

Hi Kerry,

I am reaching out because I am wondering if the entire OSM team that was present in court on Friday also plans to be present this week? I expected to see Matty, Patricia, and you, but was surprised to see ten or so members of the team – particularly those experts who cover areas unrelated to this proceeding. Of course, all are welcome to attend but I would hope that not all in attendance would charge the State for their time and travel. Happy to talk further by phone if you'd like.

Thanks,
Jenn

**Jennifer Neill**
Assistant Secretary/General Counsel
California Department of Corrections and Rehabilitation
████████████████ ████



# EXHIBIT I



**Office of the Attorney General**
**Washington, D. C. 20530**

September 13, 2021

MEMORANDUM FOR HEADS OF CIVIL LITIGATING COMPONENTS
UNITED STATES ATTORNEYS

FROM:                THE ATTORNEY GENERAL

SUBJECT:             REVIEW OF THE USE OF MONITORS IN CIVIL SETTLEMENT
                     AGREEMENTS AND CONSENT DECREES INVOLVING STATE
                     AND LOCAL GOVERNMENTAL ENTITIES

Today, the Justice Department will begin implementing a set of principles and specific recommendations regarding the use of monitors in civil settlement agreements and consent decrees involving state and local governmental entities.  These actions are the result of a review conducted by the Associate Attorney General pursuant to my April 16, 2021, memorandum concerning such matters.  Among other things, the April 16 memorandum noted the importance of ensuring that monitors used in these matters are independent, highly qualified, and free of conflicts of interest.  To further those important aims, the memorandum directed the Associate Attorney General to conduct a review to determine if additional guidance regarding the use of monitors was warranted.

The Associate Attorney General has now provided, and I approve, a set of principles for the use of monitors in civil settlement agreements and consent decrees involving state and local governmental entities.  Those principles are accompanied by a set of recommended implementation actions, which I also approve.

The complete memorandum is attached and will be considered operative effective immediately.  Its provisions will also be incorporated into the *Justice Manual*.

In addition, the Associate Attorney General, working with the Assistant Attorney General for Civil Rights, will carry out the implementation actions by, among other things, creating tools and resources for future monitorships.



**U.S. Department of Justice**

Office of the Associate Attorney General

---

*Associate Attorney General*                    *Washington, D.C. 20530*

August 13, 2021

MEMORANDUM FOR THE ATTORNEY GENERAL

THROUGH:      THE DEPUTY ATTORNEY GENERAL *MR 8.20.21*

FROM:         THE ASSOCIATE ATTORNEY GENERAL

SUBJECT:      Review of the Use of Monitors in Civil Settlement Agreements and
              Consent Decrees involving State and Local Governmental Entities

### I.    Introduction and Scope of Review

For decades, the Department of Justice has used consent decrees and settlement
agreements[1] with state and local governmental entities[2] to remedy a wide variety of violations of
federal law, including, for example, to ensure constitutional policing, improve access for people
with disabilities, provide safe conditions of confinement, and protect the environment. On April
16, 2021, you issued a memorandum authorizing the continued use of these agreements by the
civil litigating components and United States Attorneys' offices and outlining several factors to
consider when employing them. *See* Memorandum from the Attorney General, Civil Settlement
Agreements and Consent Decrees with State and Local Governmental Entities (Apr. 16, 2021)
(the April 2021 Memorandum).

In many cases involving consent decrees and settlements with state and local
governments, the use of monitors[3] is essential to the successful implementation of the decree or
agreement. Monitors serve a crucial role as an independent validator of a jurisdiction's progress
in implementing the reforms required by a settlement. They are generally selected after an
extensive negotiation between the parties, with approval by the supervising federal
court. Because they are officers of the court, monitors act as neutral arbiters of a jurisdiction's

---

[1] As used in this memorandum, the term "settlement agreement" means an out-of-court resolution, including a
memorandum of agreement or memorandum of understanding, that requires performance by a state or local
government entity and is enforced through the filing of a lawsuit for breach of contract. The term "consent decree"
means a negotiated resolution that is entered as a court order and is enforceable through a motion for contempt. This
memorandum only addresses resolutions that concern violations or alleged violations of law and does not apply to
other categories of resolutions.

[2] As used in this in memorandum, the term "state and local governmental entities" includes territorial and tribal
entities.

[3] As used in this memorandum, the term "monitor" includes any third party whose job is to monitor a state or local
governmental entity's compliance with the terms of any settlement agreement or consent decree, whether the third
party is called a "monitor," "trustee," "auditor," or other name.

compliance with a decree, a process that can increase the confidence the Court and stakeholders have in the settlement process.

Because of the important role monitors play in consent decrees and settlement agreements with state and local governments, the April 2021 Memorandum recognized that it is critical to ensure that the monitors used in these decrees and agreements are "independent, highly qualified, and free of conflicts of interest." *Id.* at 4. To ensure those standards are being met, you asked me to review the Department's use of monitors in these cases and any associated guidance and to provide you with recommendations on how to improve the use of monitorships going forward.[4]

My review proceeded in two steps. First, my office surveyed the heads of the civil litigating components and United States Attorneys to determine the extent to which they use monitors in consent decrees with state and local governments. Several civil litigating components reported regularly relying upon monitors in cases involving private defendants, but indicated that they rarely, if ever, use monitors in matters involving state and local governmental entities. These components have continued to follow an April 2016 memorandum by then-Acting Associate Attorney General Stuart Delery (the Delery Memo) regarding the selection of corporate monitors as well as subsequent component specific guidance that supplemented the Delery Memo.

For consent decrees and settlement agreements involving governmental entities, the Department's use of monitors has largely been confined to three types of cases brought by the Civil Rights Division (CRT) and United States Attorneys' offices: (1) pattern or practice matters involving unconstitutional or unlawful policing pursuant to 34 U.S.C. § 12601; (2) cases addressing conditions at corrections or other public residential facilities under the Civil Rights of Institutionalized Persons Act, 42 U.S.C. § 1997, and other statutes, and (3) lawsuits regarding for the rights of people with disabilities pursuant to Title II of the American with Disabilities Act, 42 U.S.C. § 12132, *et seq.,* and *Olmstead v. L.C.*, 527 U.S. 581 (1999). The Civil Rights Division and the United States Attorneys' offices who work with the Division were solicited for feedback on their use of monitors in these cases.

Second, my office reviewed existing Department guidance, studied consent decrees used in prior and ongoing cases, and convened over 50 listening sessions with stakeholders, including current and former monitors, state and local officials, police chiefs and national law enforcement organizations, civil rights advocates, community leaders, and academics. These conversations engaged supporters and critics of monitorships alike to provide input on steps the Department could take to improve the use of monitors in these cases.

These listening sessions revealed a remarkably consistent story. Most felt strongly that the consent decrees had acted as the primary catalyst in transforming the state and local agencies

---

[4] Because this memo, like the April 2021 Memorandum, is limited to consent decrees and settlement agreements in civil cases involving state and local governmental entities, it does not apply to the Department's selection and use of monitors in deferred and non-prosecution agreements with corporations. Guidance pertaining to corporate monitors in the criminal context is contained in two memoranda, one issued in 2008 and the other in 2009. *See* Memorandum for Heads of Department Components and United States Attorneys from Acting Deputy Attorney General Craig S. Morford (Mar. 7, 2008); Memorandum to All Criminal Division Personnel from Assistant Attorney General Lanny A. Breuer (June 24, 2009).

in which they were used. Many recognized that consent decrees provide state and local governments with a stable, long-term plan to reform agencies and departments, and in the law enforcement context, to rebuild trust between law enforcement agencies and the communities they serve. This qualitative input is supported by publicly available data demonstrating the effectiveness of CRT's consent decrees. For example, a 2005 study of the decree of the Pittsburgh Police Department by the Vera Institute of Justice concluded that the consent decree had been a "success story for local police management and for federal intervention" that had improved service to the community and "encourage[d] long-term improvements in police accountability."[5] And a 2009 study by the Harvard Kennedy School demonstrated that subsequent to the consent decree of the Los Angeles Police Department (LAPD), public satisfaction with the LAPD increased and the use of serious force decreased, all while the levels of serious crime fell.[6]

At the same time, stakeholders were insistent that the Department can and should do more to support the monitorships and jurisdictions tasked with implementing consent decrees going forward. In the law enforcement context in particular, the Department's monitorships have evolved significantly since the first policing pattern-or-practice investigation was initiated in 1995. Additional provisions have been added to more recent decrees to build on successful monitor practices, optimize cost-effectiveness, and increase community engagement. As the Department recognized over a decade ago,[7] it is critical that the Department continue to take stock of what has worked and what has not and ensure that monitorships are conducted consistently, efficiently, with significant community input, and with respect for the financial realities that state and local governmental entities confront.

This memorandum presents a set of principles informed by our review and proposes recommended actions to implement those principles. Because of the complexities involved in the Department's law enforcement consent decrees, these principles and recommendations were crafted specifically with monitorships of state and local law enforcement agencies in mind. The Civil Rights Division, other civil litigating components, and the United States Attorneys should consider whether these recommendations might also be useful in monitorships of non-law enforcement entities as well.[8] In addition, in implementing these recommendations, the Civil Rights Division should consider the extent to which some of these recommendations would be overly burdensome or unnecessary in smaller jurisdictions or those with more narrowly focused consent decrees. Finally, because existing consent decrees and monitorships are the product of extensive negotiation between the parties, with approval by a federal court, the specific recommendations outlined below should apply only to consent decrees and monitorships used in future cases.

---

[5] *See* Robert C. Davis et al., Vera Institute of Justice, Can Federal Intervention Bring Lasting Improvement in Local Policing? (2005), *available at* https://www.vera.org/publications/can-federal-intervention-bring-lasting-improvement-in-local-policing-the-pittsburgh-consent-decree.

[6] *See* Christopher Stone et al., *Policing Los Angeles Under a Consent Decree: The Dynamics of Change at the LAPD* (2009), *available at* https://www.hks.harvard.edu/publications/policing-los-angeles-under-consent-decree-dynamics-change-lapd.

[7] In 2010, the Civil Rights Division and the Office of Justice Programs convened a roundtable of law enforcement officials, researchers, and consultants to discuss the pattern or practice consent decree program. *See* Office of Justice Programs, *Taking Stock: Report from the 2010 Roundtable on the State and Local Law Enforcement Police Pattern or Practice Program* (2011), *available at* https://www.ojp.gov/pdffiles1/nij/234458.pdf

[8] On July 6, 2016, as the Acting Assistant Attorney General for Civil Rights, I provided guidance regarding the selection of monitors in CRT's cases to supplement the Delery Memo. This guidance continues to apply to both law-enforcement and non-law enforcement cases, including CRT's *Olmstead*/ADA cases.

3

This memorandum provides internal Department guidance only. It is not intended to, does not, and may not be relied upon to create any rights, substantive or procedural, enforceable by law by any party in any matter or proceeding. Nor are any limitations hereby placed on otherwise lawful litigation prerogatives of the Department of Justice.

## II. Principles for Monitorships of State and Local Governmental Entities

**PRINCIPLE: Monitorships should be designed to minimize the cost to jurisdictions and to avoid any appearance of a conflict of interest.**

The benefits derived from a monitorship are substantial, as the human and financial costs of permitting unconstitutional police practices to persist are enormous. But the Department must also recognize that implementing the changes involved with a consent decree often requires expending substantial public resources as the agency puts in place new systems, training, and policies. Though the cost of a monitorship ultimately depends on how swiftly a jurisdiction comes into compliance, monitorships must nonetheless be designed and administered with awareness that every dollar spent on a monitorship is a dollar that cannot be spent on other policy priorities.

Constraining monitor costs also minimizes any actual conflict of interest between a monitor's duty to the jurisdiction and her bottom line. Monitorships should be designed to avoid even the appearance that a monitor is primarily motivated by profit. Such an appearance can undermine a community's trust in the consent decree process. Relatedly, many of the stakeholders we interviewed urged the Department to do more to dispel the perception that monitoring is becoming a cottage industry, closed to outside voices.

The Department should thus take a number of steps that will both constrain costs and ensure that monitors are not viewed, rightly or wrongly, as making their monitoring work into a career:

- *Cap Monitor Fees*: First, decrees should include an annual cap on monitors' fees. This cap will both help contain absolute costs and provide increased transparency surrounding the expenses involved in a monitorship. CRT should consider tying these caps to progress the jurisdiction makes in reaching compliance; consent decree could grant courts discretion to adjust the caps up or down depending on the level of effort expended and compliance achieved by the jurisdiction.

- *Encourage Use of Pro Bono Time, Reduced Rates, and Non-Profit Organizations and Academic Institutions:* Second, because monitoring is a public service, monitorships should be structured to encourage the use of pro bono time or reduced rates. These steps will reduce any incentive to unduly extend a monitorship for their own profit. The Department should also explore the use of partnerships with academic institutions and non-profit organizations that could either serve as the monitor, on the monitoring team, or more generally facilitate the overall goals of the decree.

- *Explore Alternative Fee Arrangements:* Third, Department attorneys should explore whether the use of alternative fee arrangements with monitors would be appropriate.

Over the past decade or so, the market for legal services has changed dramatically. To increase cost-effectiveness, legal services providers are increasingly experimenting with flat fee arrangements, instead of billable hours, to reduce costs and promote efficiency. Such arrangements might be similarly useful in containing the costs of monitorships.

- *Restrict Lead Monitor Participation in Multiple Monitorships:* Future consent decrees should limit the ability of the individual who serves as the lead monitor to serve on more than one monitoring team at a time. Jurisdictions should not be deprived of subject matter experts whose unique knowledge makes them an asset to multiple monitorships. But the person serving as the lead monitor should be solely committed to the jurisdiction they are serving and should not be simultaneously supporting multiple monitorships at the same time.

## PRINCIPLE: Monitors must be accountable to the court, the parties, and the public.

When consent decrees involve state and local entities, monitors hold a position of public trust, not only as agents of the court, but also as drivers of significant change in public institutions that are central to the communities that they serve. Monitorships thus must be structured to ensure that monitors are accountable for their work. To effectuate this, the Department should take the following steps:

- *Collect Public Input during Monitor Selection*: Ensuring accountability starts with monitor selection. In cases involving law enforcement agencies, monitors are generally selected after a request for proposal is issued. The parties then screen and interview potential candidates and endeavor to make a joint recommendation to the court. In recent cases, the selection process has included an opportunity for public input. Future consent decrees should build on this process. Specifically, they should require that the selection of monitors be informed by a public process, including a publicly-posted request for proposals, public posting of the applicants' proposals, an opportunity for stakeholders to meet and ask questions of the finalists for the monitor position, and a process for the public to provide input to the parties and the court on the selection of the monitor. A more open and rigorous application and selection process will also ensure a more diverse and representative sample of monitor candidates.

- *Impose Term Limits Subject to Judicial Revaluation and Reappointment:* Consent decrees should include term limits for monitors that can be renewed through judicial evaluation and reappointment. While full implementation of a consent decree takes time, there must be an expectation from the beginning that monitors work efficiently. After the first two or three years, consent decrees should build in a procedure for assessing the monitor before any reappointment can occur. Specifically, the court should solicit input from the parties and the public as to the monitor's performance, cost-effectiveness, provision of technical assistance (if any), and engagement with the community, and then evaluate before determining whether to continue with the current monitoring team.

- *Make Monitoring Documents Publicly Accessible*: True accountability also requires that monitors' work be easily accessible and publicly digestible. Depending on the size and scope of the monitorship involved, this should include a public monitoring plan that sets forth the short- and long-term timelines by which the jurisdiction is expected to achieve

compliance, public disclosure of the monitor's bills and the methodologies the monitor will use to assess compliance, and routine public reporting of the monitor's assessment of the jurisdiction's progress. While these plans, reports, and assessments may need to be technical to meet legal requirements in the case, they must also be accessible and understandable to stakeholders in the case. Indeed, where governmental entities are involved, it is the monitor's duty to make their plans and assessments public facing, writing them not just for the judges, but also for the public.

## PRINCIPLE: Monitors should assess compliance consistently across jurisdictions.

Implementing a consent decree is challenging, complex work, and monitors have employed differing approaches to the task of assessing a jurisdiction's compliance. This variation sometimes engenders frustration as monitored entities feel that they are being unfairly measured by different criteria. Over the years, however, as the number of consent decrees has grown, these differences have lessened as monitors increasingly compare notes and share effective practices.

The Department should build on this progress and invest in the development of the following set of materials that will ensure that monitorships are conducted consistently and that provide more clarity to jurisdictions about what a monitorship will entail. These materials should be made publicly accessible online so monitors can easily access them going forward and so the public can better understand the process involved in a monitorship.

- *Develop Effective Practices Guide for Monitors*: First, the Department should convene a group of stakeholders—including current and former monitors, law enforcement, and state, local, and community leaders—to create a set of effective practices. This could include protocols for the development of policies and trainings; methodologies for conducting compliance reviews and outcome assessments; guides for conducting community outreach; strategies for communications with parties, law enforcement, the public, and the court; guidelines for monitoring plans, reports, budgets and billing, and the provision of technical assistance. As the only repeat player in these cases, the Department is best situated to act as the clearinghouse for the development of these kind of materials.

- *Create Assessment Tools for Monitors to Use*: Second, CRT should work with the Bureau of Justice Assistance and outside stakeholders to develop a variety of assessment tools that can be tailored for use in particular jurisdictions. Creating a standard set of assessment tools that is available to monitors will not only increase the consistency of monitor assessments but also provide monitored entities with clearer expectations of the metrics that may be used to assess progress and thus also a clearer understanding of the kind of systems and data collection efforts they might need to implement in order to reach compliance.

- *Provide an Orientation Program for Judges:* Third, for most of the federal judges who are assigned to oversee the Department's consent decrees with state and local governmental entities, this will be their first involvement with the type of institutional reform that the Department's decrees seek to implement. The Department should work with the Federal Judicial Center to develop an orientation program for judges to educate

them on the consent decree process, the roles of the judge and monitor in that process, and lessons learned from other jurisdictions' implementation of prior decrees. This program should also facilitate regular meetings among the federal judges overseeing DOJ police consent decree compliance to enhance peer learning.

- *Make a Monitorship "Starter Kit" for New Monitors and Jurisdictions*: Finally, the Department should develop a "starter kit" that can be given to new monitors and jurisdictions to set expectations for what will be needed in order to reach compliance. Many stakeholders noted that valuable time can be lost at the beginning of the monitorship as new monitors and jurisdictions get up to speed on the nuts and bolts of implementing a consent decree. Well before a monitorship begins, new monitors and jurisdictions should be given a guide that might include things like checklists for the kinds of policies and systems that may need to be put in place and guidance on how compliance audits will be conducted. Such materials will also serve the Department's strong interest in encouraging a greater diversity of voices on the monitoring team by reducing barriers to entry by allowing monitor candidates without previous experience to compete for monitoring roles.

**PRINCIPLE: Sustained, meaningful engagement with the community is critical to the success of a monitorship.**

Consent decrees often involve a wide range of individuals and groups with an interest in the reform process and its outcome. To perform their duties, monitoring teams must understand these different interests and perspectives. A monitorship cannot succeed without the consistent input of those the decree is intended to benefit. There are a number of actions the Department can take to ensure that monitors take account of this input:

- *Select Monitors Who Will Prioritize Stakeholder Input*: Community engagement begins with the selection of the monitoring team. Monitors selected should be able to demonstrate an understanding of variety of interests and perspectives of the stakeholders in the process, including impacted communities, law enforcement, and victims of official misconduct.

- *Require Consistent Local Feedback:* Once the monitoring team is in place, they must continually seek the community members' input. Generally, this will require the monitoring team to include a dedicated community liaison whose responsibility it will be to make sure that the monitoring team is regularly hearing from a diverse set of community voices. In addition, monitors should report on the community's views of a jurisdiction's progress in reaching compliance in their assessments.

- *Modernize Monitor Communication Strategies*: Meaningful engagement also entails meeting community members where they are. In addition to using town halls to seek community feedback, monitors must go to the places where impacted communities actually live and work to make sure they are reaching a broader swath of people. Monitors must also use modern tools of communication, such as social media, to ensure they're reaching community members whose voices are not as regularly heard. By modernizing communication, monitors can thus enlist the voices of community members themselves.

7

- *Amplify a Jurisdiction's Successes*: Finally, monitors should be sure to highlight a jurisdiction's successes just as quickly as they discuss the work that remains. Implementing the type of institutional reform that is required by a consent decree demands a substantial and sustained commitment from the entire community. If the community is not aware of the progress that is being made, that commitment risks turning into frustration. The Department should aid in this effort by publicly lauding a jurisdiction's progress as the monitorship progresses, while also being forthright about the work left to do.

## PRINCIPLE: Monitoring must be structured to efficiently move jurisdictions into compliance.

The efficacy and success of consent decrees depends on reforms being implemented in a timely manner. To be sure, the problems that lead to consent decrees with governmental entities are often systemic in nature and will invariably take significant time and leadership by the jurisdiction to correct. But monitorships must be designed to incentivize the monitor and the jurisdiction to move towards compliance as efficiently as possible. To do that, I recommend the Department take the following steps:

- *Require a Hearing to Assess Termination After No More than Five Years*: Recent law enforcement consent decrees have suggested that it is anticipated that compliance could be achieved within five years of the date of the entry, but that target has often come and gone without formal assessment. Consent decrees with state and local governmental entities should make this five-year target a meaningful opportunity for the jurisdiction to demonstrate the progress it has made on coming into compliance with the decree, and, if able, to move to terminate the monitorship. At the five-year mark, a hearing should be held in which the monitored entity will be expressly invited to provide evidence to the court of the progress it has made and, if it chooses, to demonstrate that it can be released from the decree, either in whole or in part. For work that remains, this five-year hearing should be used as an opportunity to solidify a plan and timeline for getting over the finish line.

- *Encourage Use of Partial Termination Provisions:* Even apart from this five-year hearing, the consent decree should be designed to permit monitors to no longer assess sections of the decree for which the jurisdiction has achieved and sustained compliance. To do so, decrees should encourage the parties to affirmatively recommend termination of sections of the decree for which jurisdictions achieve and sustain compliance. Compliance with a consent decree is not an all-or-nothing goal. Progress will inherently happen incrementally, and the monitorships should be designed with that in mind. By standardizing the use of partial termination provisions, the Department can reward jurisdictions that have been making efforts to come into compliance.

- *Prioritize Project Management Skills in Monitor Selection*: A monitoring team with strong project management expertise can help limit delays and increase effectiveness

8

during the implementation process. Requests for proposals for monitoring teams should emphasize the importance of having proven project management skills.

- *Transition Monitoring Responsibilities to Jurisdiction Over Time*: Monitorships should also be structured to require that responsibility for monitoring begins to shift to the agency or oversight entities within the jurisdiction to demonstrate sustained compliance. A consent decree cannot last forever, and success should be measured not only by the substantive reforms that have been made but also by the jurisdiction's ability to engage in reform and monitor itself long after the decree has ended. As CRT has long stated, "Ultimately, [CRT's] goal is for its reform agreements to leave a law enforcement agency with an enduring ability to self-correct when misconduct occurs."[9]

## III.    Conclusion

Monitorships have proven to be vital tools in upholding the rule of law and promoting transformational change in the state and local governmental entities where they are used. The Department must do everything it can to guarantee that they remain so, by working to ensure that monitorships are conducted efficiently, consistently, and with meaningful input and participation from the communities they serve.

---

[9] Department of Justice Civil Rights Division, *The Civil Rights Division's Pattern and Practice Police Reform Work* (Jan. 2017), *available at* https://www.justice.gov/crt/file/922421/download.