1 | DONALD SPECTER – 083925
STEVEN FAMA – 099641
2 | MARGOT MENDELSON – 268583
PRISON LAW OFFICE
3 | 1917 Fifth Street
Berkeley, California  94710-1916
4 | Telephone:   (510) 280-2621

5 | CLAUDIA CENTER – 158255
DISABILITY RIGHTS EDUCATION
6 | AND DEFENSE FUND, INC.
Ed Roberts Campus
7 | 3075 Adeline Street, Suite 210
Berkeley, California  94703-2578
8 | Telephone:   (510) 644-2555

MICHAEL W. BIEN – 096891
ERNEST GALVAN – 196065
LISA ELLS – 243657
JENNY S. YELIN – 273601
THOMAS NOLAN – 169692
JARED MILLER – 353641
ROSEN BIEN
GALVAN & GRUNFELD LLP
101 Mission Street, Sixth Floor
San Francisco, California  94105-1738
Telephone:   (415) 433-6830

9 | Attorneys for Plaintiffs

10

11 | UNITED STATES DISTRICT COURT

12 | EASTERN DISTRICT OF CALIFORNIA

13

14 | RALPH COLEMAN, et al.,

15 | Plaintiffs,

16 | v.

17 | GAVIN NEWSOM, et al.,

18 | Defendants.

Case No. 2:90-CV-00520-KJM-DB

**DECLARATION OF JARED MILLER
IN SUPPORT OF PLAINTIFFS'
OBJECTIONS TO THE SPECIAL
MASTER'S PROPOSED
TELEMENTAL HEALTH POLICY**

Judge:   Hon. Kimberly J. Mueller

19

20

21

22

23

24

25

26

27

28

[4506257.1]

Case No. 2:90-CV-00520-KJM-DB

DECLARATION OF JARED MILLER IN SUPPORT OF PLAINTIFFS' OBJECTIONS
TO THE SPECIAL MASTER'S PROPOSED TELEMENTAL HEALTH POLICY

1    I, Jared Miller, declare:

2    1.    I am an attorney duly admitted to practice before this Court. I am an

3 associate in the law firm of Rosen Bien Galvan & Grunfeld LLP, counsel of record for

4 Plaintiffs. I have personal knowledge of the facts set forth herein and, if called as a

5 witness, I could competently so testify. I make this declaration in support of Plaintiffs'

6 Objections to the Special Master's Proposed Telemental Health Policy.

7    2.    My colleague, Tom Nolan, received a document entitled "Coleman OJT

8 Lesson Plan #1: Custody and Mental Health Partnership Instructor Manual" from

9 Defendants when he attended Defendants' July 26-27, 2017 "Custody and Mental Health

10 Partnership" training, and he disseminated that document to our office. Attached as

11 **Exhibit A** is a true and correct copy of that document.

12    3.    Each month, Defendants send to Plaintiffs a link to several documents with

13 current CDCR data. We received the most recent submission on May 15, 2024, which

14 included a document entitled "Institution Bed Audit." Attached as **Exhibit B** is a true and

15 correct copy of that document.

16    I declare under penalty of perjury under the laws of the United States of America

17 that the foregoing is true and correct, and that this declaration is executed at San Francisco,

18 California this 28th day of May, 2024.

19                    */s/ Jared Miller*
                    Jared Miller
20

21

22

23

24

25

26

27

28

[4506257.1]

DECLARATION OF JARED MILLER IN SUPPORT OF PLAINTIFFS' OBJECTIONS
TO THE SPECIAL MASTER'S PROPOSED TELEMENTAL HEALTH POLICY

# Exhibit A

## COLEMAN OJT LESSON PLAN #1:

### Custody and Mental Health Partnership

### Instructor Manual

**Review the Mission Statement, Objectives of the Partnership Training, and Objectives of the Lesson Plan**

**Mission of Partnership Approach**

A partnership between mental health and custody staff results in the delivery of quality mental health services in a safe and secure manner improving institutional operations and patient care.

**Custody and Health Care Partnership Training Objectives**

- Increase mental health staff awareness of custodial operations and concerns
- Identify and support other discipline's missions
- Address identified barriers to care and security
- Increase custodial staff awareness of mental health issues and behaviors
- Strengthen open and direct communication between disciplines
- Describe other discipline's perspectives and roles
- List common custody and mental health goals
- Describe how effective mental health services improve institutional safety and how a professional, safe environment promotes effective mental health services
- Minimize program disruption and crises
- Increase proactive problem-solving

**Objectives of Lesson Plan #1**

- You will identify why change is necessary in correctional settings.
- You will identify the perceptions of mental health staff by custody staff.
- You will identify the perceptions of custody staff by mental health staff.
- You will identify methods to foster a cohesive partnership between all correctional staff.
- You will identify what partnership means in a correctional setting.
- You will identify the goals of a partnership approach.
- You will identify barriers to partnership.
- You will identify potential effects of mental illness on institutional operations.

**Materials Needed**

- White board/flip-chart
- White board markers
- Pencils & paper

Instructor Manual

*Mental Health Facilitator*

## Confidentiality Statement

The privacy and confidentiality of our patients are protected under the Ethics Codes of the mental health professions, federal and state laws and regulations.

Any patient information discussed during the Partnership Training, must be treated as confidential. As a reminder, staff are expected to maintain professionalism when discussing specific patients.

## Disclosure

The primary mission for custody staff and mental health staff differs, although both disciplines prioritize safety, security, and provision of good mental health care. Because of these differing primary missions, we use different terminology. Throughout this training, the terms "inmate-patients" and "patients" will be used when referring to individuals in the mental health program.

## Custody and Mental Health Partnership

The prevalence of offenders with mental illness in the prison system has become a growing concern over the past two and half decades. The needs of offenders have changed over time and a growing recognition of the necessity to provide mental health treatment (e.g. addressing the symptoms) and rehabilitation (e.g. restoring someone to health or normal life through training and therapy) versus punishment has emerged. Correctional institutions are faced with the reality that a shift from traditional correctional styles of command and control techniques to a multidisciplinary, collaborative approach is essential to facilitate this necessary shift in correctional mental health treatment needs.

Good treatment is good corrections' practice: It improves the safety of the environment and serves to protect the public after an inmate is released back to the community.

*Custody Facilitator*

## Perception of Conflicting Missions

One of the things that has hindered good partnership between the various disciplines working in the prison system has been the perception of conflicting missions. We are going to explore some of the most important aspects of this problem in this course today. We are also going to learn how to find a "common language" in order to communicate what we think to people in other disciplines. Below are various types of missions different disciplines have:

Primary Mission of Correctional Institutions

- Safety and security are the primary missions of all correctional institutions.
- Maintaining safety and security is the responsibility of all institutional staff, not only the custody staff. Mental health staff must learn and accept basic safety and security principles before they can offer effective treatment within the institutions.
- A complementary mission is for all staff to provide for the mental health of all inmates.
- We are also involved in preparing the inmate-patients to return back into the communities and this can become particularly complex with inmate-patients with a mental illness.

Some custody and mental health staff may have excellent working relationships. Others may have only limited relationships and a few may have adversarial relationships. Each group may believe that they have separate missions. At times, it seems like these missions have little to do with each other – or, when they do, that they actually conflict. In reality, the missions are complimentary and both are necessary. How then do misunderstandings between disciplines get started? Listed below are a few possible answers:

- Custody staff may see treatment as "coddling" and interfering with the orderly functioning of the institution. Mental health treatment may be seen as "too soft" on the inmate-patients.
- They may believe mental health may have little appreciation for safety and security principles.
- Mental health may demonstrate little respect for custody officers and treat them like "go-fers" -- Go-for Inmate-patient Smith. Go-for Inmate-patient James. They may demonstrate little understanding of custodial roles.
- When staff members do not understand the actions of another discipline, they may "keep quiet" rather than ask for clarification. Staff will not always agree; however, by not discussing areas of conflict, frustration and resentment can grows.

---

**Learning Activity #1:** Use the flip chart to record responses.

- Ask participants to identify some of the perceptions that might exist of custody staff.
- Ask participants to identify some of the perceptions that might exist of mental health staff.
- **Emphasize that people don't have to believe the statement to volunteer it. We are simply brainstorming some of the ways in which we stereotype or categorize the two different disciplines.**
- Allow the group to identify perceptions that could be barriers to partnership. Allow sufficient time to generate their perceptions and write them on the flipchart.

Instructor Manual

**Instructor Note:** Discuss the perceptions, including the following:

Examples of Perceptions of Mental Health Staff

- Custody staff may perceive that mental health staff members give preferential treatment to some inmate-patients, particularly when treatment staff becomes involved in such non-mental health issues as bed or job assignments, special phone calls, or special visits. They may not understand that mental health staff will provide treatment according to clinical need and that Program Guide requirements are minimum, not maximum.
- Custody staff may not understand the roles or duties of mental health staff. They may perceive mental health staff members simply as "do-gooders."
- Custody staff may feel mental health staff make minimal contributions if the mental health staff members do not respond in a timely manner to requests for assistance or crisis intervention. This can also occur if inmate-patients are seen for a mental health crisis and then returned to the housing unit, but are perceived by custody staff as "unchanged" with no explanation of why the inmate-patient was returned to the housing unit. Custody staff may feel like mental health staff didn't "do" anything.
- Very few mental health clinicians are specifically trained during their education to work in corrections, leading to poor understanding of custody roles and responsibilities.
- Mental health staff may not fully understand all of the complex ramifications of "safety and security" and can make mistakes until they learn the "rules." Mental health staff members need to understand that all correctional employees are responsible for knowing and following Departmental policies and rules.
- Apart from a few clinicians who have been trained in "forensic psychology", most mental health staff who come to work in corrections for the first time are experiencing a new environment for which they have had little or no preparation, training, or prior knowledge. Initial exposure to the correctional environment can be daunting, intimidating, and frightening. They may be naïve, or adapt to the current belief/ attitude to fit in.

*Mental Health Facilitator*

Examples of Perceptions of Custody Staff

- Mental health staff may initially see basic safety and security principles as "punitive" rather than necessary.
- Mental health staff may have a first impression that custody staff does not care about the patient.
- Not having knowledge of the rigorous training that custody officers go through as cadets, mental health staff may initially not view custody staff as "full professionals." They may demonstrate these sentiments by not asking for input from custody officers, by disregarding the information provided, or by not providing custody staff feedback about the interventions implemented based on custody staff referral.
- Sometimes they order officers to do things, acting like they are superior to the officer.

*Mental Health Facilitator*

**Custodial Beliefs and Mental Health Beliefs**

In addition to the perception of conflicting missions between custody and mental health staff, we must also consider the difference between custody and mental health beliefs within our organization's health care services (i.e. custody, patients and mental health).

---

**Learning Activity #2**: Custodial Beliefs and Mental Health Beliefs

Divide participants into small groups (if there are sufficient numbers), mixed with custody and mental health staff. Ask participants to discuss and answer the questions below. Write answers on a piece of paper and choose one representative from each group to share their answers with the larger group.

- Provide examples of common beliefs held by mental health clinicians.
- Provide examples of common beliefs held by custody professionals.
- What differences exist between mental health and custodial beliefs? *(These differences in beliefs do not apply to individual staff members but to the overall "viewpoints/beliefs" often experienced in corrections).*
  - o **Example(s):** Treatment vs. Confinement
- How might these differences create conflict between custody and mental health staff?
  - o **Example(s)**: Not trusting or understanding each other's mission and not taking the time or energy to learn it and developing incorrect assumptions.
- What are some similarities between mental health and custodial beliefs?
  - o **Example(s):** We all are trained observers; we all have a role in safety in the institution; we all respond to crisis situations; we all engage in communication, etc.

**Instructor Note:** Review responses and ensure the following are discussed:

Let's review some of the most commonly-held beliefs and attitudes we have found in both custody officials and mental health clinicians.

Custody beliefs:
- Inmate-patients cannot be trusted
- Inmate-patients do not warrant the same treatment as others who have not committed crimes
- Strict boundaries between inmate-patient and staff are essential to maintain the safety and security of the institution
- Inmate-patients have nothing coming

Mental health beliefs:
- Therapeutic relationship is essential to improvement

Instructor Manual

- Do no harm
- Patients can be trusted to use mental health resources appropriately until proven otherwise
- Most people can be helped or treated

---

**Learning Activity #3:**  *Custody and Mental Health Facilitator*

Ways to make the correctional mental health practice more effective:
- What values and beliefs support the current correctional viewpoints/ practices at your institution?
- Describe the California Department of Corrections and Rehabilitation (CDCR) work environment as you would want it to be.
- What values and beliefs would be needed to move toward and support a more positive correctional work environment?
  - o **Example(s):** Team building activities, sharing similarities within the two missions, create ways to work together
- Identify ways to foster a cohesive partnership between all staff to achieve greater organizational efficiency and mental health treatment?
  - o **Example(s):** Develop common goals, frequent team meetings

---

*Custody Facilitator*

**Strengthening Partnership**

- Partnership is defined as "an arrangement where parties, known as partners, agree to cooperate to advance their mutual interests."

---

**Learning Activity #4:**

- Ask the participants, "What does partnership mean to you in CDCR?" Record responses on a white board or flip-chart.

---

*Mental Health Facilitator*

Mental health staff members are experts in treating mental illness. Since patients with mental illness raise both security and treatment concerns, partnership is required. Mental health staff can consult with custody staff to help them understand why certain patients behave the way they do. Mental health staff can also provide assistance to custody in understanding a patient's behavior and how to manage and respond to patients with mental illness.

Instructor Manual

- Studies have shown that using only security measures (like segregation placement) for patients who are behaviorally out of control due to mental illness will not be effective.
- Other studies have demonstrated that using only mental health interventions (like medication) for a dangerous patient who is intentionally hurting others may not be effective, at least in the short-term, and that a combination of behavioral and medication intervention types has proved to produce the best outcomes and reduce recidivism in a correctional population.

*Custody Facilitator*

Custody staff members are experts in safety and security. Custody staff interacts with and observes inmate-patients daily. Discussing these observations is a crucial part of partnership.

Both groups of professionals need to talk to one another and come up with plans that include both security and treatment interventions. This requires trust and open communication and having the patience to find a common language.

Partnership is needed to meet the safety and security and treatment missions of the institution.

- Custody and treatment staff members have a shared responsibility for care of inmate-patients with mental illness in a very stressful environment.
- All staff members are accountable for the adequate care and treatment of inmate-patients with mental illness, as treatment of mental health issues has been shown to improve inmate-patient behaviors and ensure the safety and security of the institution, while reducing recidivism.

---

**Learning Activity #5:** *Custody and Mental Health Facilitator*

- Discuss some examples from your program of current partnership practices?
- What are some ways to improve how we all work together?

---

Instructor Manual

**Learning Activity #6:** *Custody and Mental Health Facilitator*

If the program has greater than 12 participants, ask them to split into small groups with each group consisting of custody, nursing and mental health staff.

- Describe an inmate-patient in your program (without using names) who exhibits problematic behaviors or mental health symptoms which impair functioning of the inmate-patient or unit.
- Allow the small groups (or larger group) about 10 minutes to develop strategies to address concerning behavior(s)/symptom(s) and then request the groups present their suggestions to the entire group

The goal of this exercise is to heighten awareness that a pragmatic approach, one that blends the concerns of the individual inmate-patient with the institution's safety and security concerns, leads to the best outcomes. Flexibility is needed to foster the strengths of the individual inmate-patient, but compliance to institutional rules must be required.

***Scenarios below are provided to prompt ideas if needed.***

**Scenario #1**
The cellmate of an inmate-patient with mental illness refuses to return to the cell because of his cellmate's body odor and poor housekeeping habits.

Possible solutions/considerations
Refer the inmate who is reported to have problems with personal hygiene and self-care to mental health. Assess the severity of the problem, and document grave disability when applicable. In severe cases, consider making a referral to a higher level of care. Locate an inmate-patient "buddy." Custody can encourage hygiene and grooming behavior, recommend a cell change, or consider a single-cell chrono. Determine whether this a public health issue, document your findings thoroughly, and consult with psychiatry on the necessity for obtaining an order for involuntary medication (P.C. 2602).

**Scenario #2**
An inmate-patient who has just arrived at the institution does not respond to directions or questions, but continues to speak rapidly while aimlessly pacing.

Possible solutions/considerations
Refer to mental health. A mental health clinician will need to do a thorough chart review and an inmate-patient interview. The clinician will need to assess for possible drug use, possible anxiety or mania or other psychotic disorder, behavioral problems, or current emotional reaction. For example, the individual may be angry or fearful about this transfer. Real safety concerns may also be in play. A thorough review of the Strategic Offender Management System/Electronic Records Management System, with possible consultation with the inmate-patient's correctional counselor or building officers who

Instructor Manual

already have interacted with the inmate-patient, may also be helpful. Questions of current safety may require some immediate decision-making: Does he/she need to be placed in a holding cell? Can nursing or custody work to de-escalate him? Does he/she need to be hospitalized? Consultation is always an important route!

## Scenario #3

An inmate-patient yells out of his cell every 5 to 10 minutes that he needs toilet paper, which he gets. He then yells that he wants to talk to his correctional counselor. Then he yells for a book, next to see a chaplain, and then he needs medical help. Even when his requests are met, he wants more, yelling louder and louder.

Possible solutions/considerations
Maybe behavior is not driven by mental health concerns but maybe it is. What does he want or need? Is he on medications? Is he new to prison and anxious? Regardless, he is demonstrating problematic behavior that may be amenable to mental health treatment. Mental health clinicians receive ongoing training to determine where behaviors and symptoms are coming from. This is their job. Custody is not responsible for deciding what is "mental health" and what isn't. But custody officers provide a frontline position for observing inmate behaviors. This is vital for finding out what is really going on. Custody referrals are a key part of solving these problems. Knowing when to refer and what timeline is necessary for which individual is essential for making sure that the inmates get what they need and what will keep everybody safe. Custody officials also receive ongoing training on when and how to refer to mental health for evaluation.

## Scenario #4

While doing rounds in segregation, an inmate-patient comes to the door of his cell and whispers, asking you to help stop the voices coming out of the air vent. He looks frightened.

Possible solutions/considerations
Get a mental health consult. Is it possible other inmate-patients are speaking into the air vents? Is there secondary gain, such as trying to get out of Administrative Segregation? Prolonged deprivation can produce symptoms.

---

*Custody Facilitator*

**Summary of barriers to partnership:**

Acknowledge that some "barriers to partnership" are not the result of any particular staff, but may have more to do with the realities of the institution's physical infrastructure and staffing patterns.

Instructor Manual

- Lack of phones, voice mail or e-mail options.
- Limited staffing (staffing shortages/inconsistent staff, large caseloads)
- Job demands (tending to paperwork, large caseloads).

---

*Custody and Mental Health Facilitator*

**Learning Activity #7:**

- Identify three issues at your institution or in your program that you believe are among the greatest barriers to partnership between custody and mental health.
- Once the list is constructed, ask the staff for suggestions on how to overcome these barriers, thus developing a better partnership.
- Develop an action plan to address these barriers and discuss at the next training/ staff meeting.

**Acknowledge that discussing "barriers" can be a sensitive topic and NOT being able to talk about barriers to partnership is a "barrier." Write responses on a flip-chart.**

---

*Mental Health Facilitator*

**Impact of Patients with Mental Illness on Institutional Operations**

**Personal and Emotional Impact**: As professionals working in the correctional environment, caring for others may place a toll on the personal and emotional well-being of staff. Some characterize this as a deep physical and emotional exhaustion and a pronounced change in an individual's ability to feel empathy for patients, co-workers, or our loved ones. It can be marked by an increase in cynicism at work, loss of enjoyment of our career, depression and stress-related illnesses.

- <u>Desensitization</u>: Desensitization is defined as diminished emotional responsiveness to a negative or aversive stimulus after repeated exposure to it.
  - o **Example**: When initially starting work in a prison setting, the sound of doors shutting or alarms going off tend to provoke anxious feelings. However over time as you are repeatedly exposed to the sounds, you will likely experience a decrease in your physical and emotional response to this.
- <u>Vicarious Trauma</u>: Experiencing trauma through the stories, and observations of another. Symptoms may include; flashbacks, nightmares, intrusive thoughts, avoidance of situations/people/ places that bring on the intrusions, hypervigilance, sleeplessness, and increased startle response (jumpiness).

Instructor Manual

- o **Example:** Reading a crime report depicting violent events may trigger vicarious trauma.
- <u>Compassion Fatigue</u>: A condition characterized by a gradual lessening of compassion over time. People suffering from compassion fatigue may experience inability to focus, frequent sickness, decrease in productivity, feelings of incompetency, self-doubt, or apathy; feelings of powerlessness, guilt, anger, fear, helplessness and sadness.
  - o **Example:** People previously viewed as the "go getter," may disconnect from themselves and those around them and demonstrate an "I don't care," attitude.
- <u>Burnout Syndrome</u>: Prolonged occupational stress develops as a result of exposure to chronic emotional and interpersonal workplace stressors. Symptoms include overwhelming exhaustion; social withdrawal, depersonalization, feelings of frustration, cynicism, anger and a sense of ineffectiveness and failure.
  - o **Example:** Often, staff don't realize the negative effects until they experience a health crisis or other significant trauma.

---

**Learning Activity #8**: *Custody and Mental Health Facilitator*

- What signs or symptoms have you felt or observed in other correctional staff that indicate vicarious trauma, compassion fatigue, or burnout?
  - o **Example(s)**: Mistrusting, pre-judging, lack of communication, taking "shortcuts" poor attitudes.
- How does working in a correctional environment make us more susceptible to burnout?
  - o **Example(s):** Constant change, different missions, our patients are felons therefore we are always "on-guard."
- How does staff burnout affect institutional operations?
  - o **Example(s)**: Access to Care, institutional violence and use of force, staff and inmate-patient injuries, mandatory overtime, medical leave, staff out sick, treating each other abruptly or curtly, etc.

Instructor Manual

- Why do you think burnout may be more prevalent in areas where the disciplines are not working together?
  - **Example(s)**: Lack of communication and staff not being "on the same page" or not trusting each other makes our jobs harder and there is no sense of "teamwork" or accomplishment. Burnout research has shown that frustration and loss of feeling of purpose in a professional's job duties are major factors that may lead to burnout. Purpose and meaning can be destroyed by lack of reinforcement and valuing of the work a professional does every day by other staff members who neglect to understand that everybody's role is different, but that everybody's work is EQUALLY important!
- How can we work together to identify staff burnout and provide assistance to our co-workers and improve institutional operations?
  - **Example(s):** Talk to each other, don't be afraid to ask questions, have team trainings, and improve the work environment.

---

*Mental Health Facilitator*

**Management issues**

The percentage of people who have chronic mental illness within the community is estimated to be approximately 4.1 percent, and the percentage of people who have any mental illness is 18.1 percent. The percentage of inmates is much higher than the percentage found in the community. The percentage of inmates in CDCR with a mental illness in 2016 was 30.46 percent. According to the Department of Justice's survey of inmates in state and federal correctional facilities (2004), 56.2 percent of state and 48 percent of federal inmates were identified as having a mental health problem currently or in the previous year. More importantly, we need to know how this impacts our day-to-day operations.

Inmate-patients with mental illness often present significant management issues. The issues may differ in intensity depending on the correctional setting, but all correctional facilities experience these management problems.

Note that these issues can be either at the individual inmate-patient or institutional level.

---

**Learning Activity #9**
- What are some of the potential management issues that we face with inmate-patients who have a mental illness?
- Allow the group time to generate some of the most common issues and write down the group responses on a white board.

**Instructor Note:** Review the management problems frequently encountered below.

Potential management issues with inmate-patients having mental illness:

- Unpredictable behavior. Acute episodes of mental illness may result in unpredictable behavior. If an inmate-patient's thinking is impaired, it is not possible to know how he will behave or react to what we consider normal events or to symptoms that he is experiencing that we cannot "see." Responses may be out of proportion to any stressor. Mental health clinicians receive ongoing training to determine whether the observed behaviors are truly due to a mental disorder, or whether they have other causes. This requires years of clinical training, and often, just using "intuition" can lead to making false conclusions. Custody observes behaviors and reports what they see when they make referrals. Mental Health performs assessments using evidence-based methods to determine what is causing the behaviors.
- Comprehension and compliance. Inmate-patients with mental illness may be unable to follow conversations, answer questions or comply with simple instructions. Changes in routine can be very disturbing for them. Inmate-patient comprehension may be different in the same individual, because almost no mental process is stable. Clinicians have to determine what an inmate-patient can comprehend "right now."
- Unusual behavior. Inmate-patients with mental illness may engage in behaviors that we do not understand. They may talk non-stop or believe things that obviously are not true. They may be very frightened when there is nothing apparent to us of which to be frightened. They may isolate themselves from others. Custody officials are the front-line observers. Custody input is vital!
- Victimization. Inmate-patients with mental illness or intellectual disabilities often have limited social skills and they may be vulnerable when among other inmate-patients. They can be the focus of ridicule, practical jokes and exploitation. Thus, they also are more apt to be victimized. Custody officials may not see the victimization happen, but they are often aware of its results, and have frequently been called upon to report situations, for example, when weaker inmates are being preyed upon for property, etc.
- Hygiene and grooming. Poor hygiene and unusual behavior often make inmate-patients with mental illness poor cellmates. This situation can lead to in-cell violence. It also can be a sign of mental health problems that are so serious that the inmate-patient is not able to take care of his/herself. Again, here, custody input is vital!
- Longer terms. Inmate-patients with mental illness may be incarcerated longer than others. Mental health patients tend to act out more, resulting in more "time" than their original sentence. They also recidivate at a higher rate (the more severe the mental problems, the higher is the recidivism statistically). For example, many parolees with mental disorders have trouble taking public transportation, keeping a time schedule, etc., which impedes them from keeping appointments with their parole officers, etc.
- Suicide risk. Inmate-patients during and directly following acute episodes of mental illness are at increased risk for suicide attempts and self-harm behavior.
- Resources. Physical plant, space, time, workload issues.

Looking back at this list, as a group, provide some examples of how the management issues impact institutional operation in your program.

- o **Example(s):** An inmate-patient's unusual behavior during a group escort can not only stop the group escort from occurring, but can also shut the yard down if the situation is not de-escalated quickly.
  Provide examples of how a partnership between custody and mental health staff can minimize critical incidents in the correctional environment.
- o **Example(s):** Reduce "staff-splitting," reduce missed appointments

- What are some ways to increase positive work relations between custody and healthcare staff?
  - o **Example(s):** Provide training and education regarding each other's required duties, goals, etc., staff meetings and potlucks!

---

In today's course, we explored ways in which working together effectively makes us a stronger force for a safer and more secure environment. Although the roles of custody and mental health professionals are different, we complement each other in our missions. Treating incarcerated individuals with mental health problems has been shown time and time again to be an important part of making an institution safer and more secure. Custody provides valuable information about what they see and hear on a daily basis, and mental health staff work diligently to utilize this information as a basis for designing and carrying out treatment plans. Our cohesive partnership ensures that we are able to all utilize our resources toward maintaining an effective organization that provides optimal value to the public we serve.

Instructor Manual

# Exhibit B

**Generated by :**
**dave.leclerc**

**Institution Bed Audit**
Time run: 3/12/2024 4:00:04 AM

**ASP**  Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASP-Central Service | FIR | S FIR 1 | Dorm | 10 | 0 | 0 | 10 | I | FH | 10 | 6 | 4 | 0 | 60% |
| | INF | S INF 1 | Cell | 0 | 0 | 13 | 13 | NA | OHU | 0 | 4 | 9 | 0 | |
| | | | Dorm | 0 | 0 | 15 | 15 | NA | OHU | 0 | 0 | 15 | 0 | |
| **ASP-Central Service Total** | | | | **10** | **0** | **28** | **38** | | | **10** | **10** | **28** | **0** | **100%** |
| ASP-Facility A | 110 | A 110 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 120 | 16 | 0 | 176% |
| | | A 110 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 109 | 15 | 0 | 176% |
| | 120 | A 120 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 128 | 8 | 0 | 188% |
| | | A 120 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 113 | 11 | 0 | 182% |
| | 130 | A 130 1 | Dorm | 100 | 100 | 0 | 200 | II | PF | 150 | 149 | 51 | 0 | 149% |
| | 140 | A 140 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 18 | 80 | 2 | 36% |
| | | A 140 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 16 | 84 | 0 | 32% |
| **ASP-Facility A Total** | | | | **460** | **460** | **0** | **920** | | | **690** | **653** | **265** | **2** | **142%** |
| ASP-Facility B | 210 | B 210 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 122 | 14 | 0 | 179% |
| | | B 210 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 107 | 17 | 0 | 173% |
| | 220 | B 220 1 | Dorm | 100 | 100 | 0 | 200 | II | PF | 150 | 164 | 36 | 0 | 164% |
| | 230 | B 230 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 118 | 18 | 0 | 174% |
| | | B 230 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 107 | 17 | 0 | 173% |
| | 250 | B 250 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 122 | 14 | 0 | 179% |
| | | B 250 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 118 | 6 | 0 | 190% |
| **ASP-Facility B Total** | | | | **490** | **490** | **0** | **980** | | | **735** | **858** | **122** | **0** | **175%** |
| ASP-Facility C | 310 | C 310 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 119 | 17 | 0 | 175% |
| | | C 310 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 106 | 18 | 0 | 171% |
| | 320 | C 320 1 | Dorm | 100 | 100 | 0 | 200 | II | PF | 150 | 116 | 84 | 0 | 116% |
| | 330 | C 330 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 107 | 29 | 0 | 157% |
| | | C 330 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 86 | 38 | 0 | 139% |
| | 350 | C 350 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 131 | 5 | 0 | 193% |
| | | C 350 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 103 | 21 | 0 | 166% |
| **ASP-Facility C Total** | | | | **490** | **490** | **0** | **980** | | | **735** | **768** | **212** | **0** | **157%** |
| ASP-Facility D | 410 | D 410 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 121 | 15 | 0 | 178% |
| | | D 410 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 106 | 18 | 0 | 171% |
| | 420 | D 420 1 | Dorm | 100 | 100 | 0 | 200 | II | PF | 150 | 162 | 38 | 0 | 162% |
| | 430 | D 430 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 129 | 7 | 0 | 190% |
| | | D 430 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 105 | 19 | 0 | 169% |
| | 450 | D 450 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 120 | 16 | 0 | 176% |
| | | D 450 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 108 | 16 | 0 | 174% |
| **ASP-Facility D Total** | | | | **490** | **490** | **0** | **980** | | | **735** | **851** | **129** | **0** | **174%** |
| ASP-Facility E | 510 | E 510 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 127 | 9 | 0 | 187% |
| | | E 510 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 105 | 19 | 0 | 169% |
| | 520 | E 520 1 | Dorm | 100 | 100 | 0 | 200 | II | PF | 150 | 156 | 44 | 0 | 156% |
| | 530 | E 530 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 126 | 10 | 0 | 185% |
| | | E 530 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 107 | 17 | 0 | 173% |
| | 550 | E 550 1 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 116 | 8 | 0 | 187% |
| | | E 550 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 108 | 16 | 0 | 174% |
| **ASP-Facility E Total** | | | | **484** | **484** | **0** | **968** | | | **726** | **845** | **123** | **0** | **175%** |
| ASP-Facility F | 610 | F 610 1 | 270 Dorm | 64 | 64 | 0 | 128 | II | PF | 96 | 117 | 11 | 0 | 183% |
| | | F 610 2 | 270 Dorm | 61 | 61 | 0 | 122 | II | PF | 92 | 105 | 17 | 0 | 172% |
| | 630 | F 630 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 122 | 14 | 0 | 179% |
| | | F 630 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 102 | 22 | 0 | 165% |
| | 640 | F 640 1 | Dorm | 100 | 100 | 0 | 200 | II | PF | 150 | 154 | 46 | 0 | 154% |
| | 650 | F 650 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 124 | 12 | 0 | 182% |
| | | F 650 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 112 | 12 | 0 | 181% |
| **ASP-Facility F Total** | | | | **485** | **485** | **0** | **970** | | | **728** | **836** | **134** | **0** | **172%** |
| **Grand Total** | | | | **2909** | **2899** | **28** | **5836** | | | **4359** | **4821** | **1013** | **2** | **166%** |

**CAL**  Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL-AD SEG | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | NA | ASU | 125 | 56 | 123 | 19 | 56% |
| **CAL-AD SEG Total** | | | | **100** | **100** | **0** | **200** | | | **125** | **56** | **123** | **19** | **56%** |
| CAL-Central Service | INF | S INF 1 | Cell | 0 | 0 | 18 | 18 | NA | OHU | 0 | 5 | 13 | 0 | |
| **CAL-Central Service Total** | | | | **0** | **0** | **18** | **18** | | | **0** | **5** | **13** | **0** | |
| CAL-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 69 | 26 | 5 | 138% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 67 | 31 | 0 | 134% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 77 | 23 | 0 | 154% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 68 | 31 | 1 | 136% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 77 | 22 | 1 | 154% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 60 | 39 | 0 | 120% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 69 | 30 | 0 | 138% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 68 | 30 | 0 | 136% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 15 | 82 | 1 | 30% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 17 | 81 | 0 | 34% |
| **CAL-Facility A Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **587** | **395** | **8** | **117%** |
| CAL-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 57 | 40 | 0 | 114% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 61 | 36 | 1 | 122% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 54 | 42 | 0 | 108% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 62 | 35 | 1 | 124% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 60 | 37 | 0 | 120% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 58 | 38 | 0 | 116% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 56 | 44 | 0 | 112% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 62 | 37 | 1 | 124% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 71 | 21 | 2 | 142% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 45 | 47 | 0 | 90% |
| **CAL-Facility B Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **586** | **377** | **5** | **117%** |
| CAL-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | II | GP | 75 | 51 | 45 | 0 | 102% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | II | GP | 75 | 48 | 52 | 0 | 96% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | II | GP | 75 | 80 | 19 | 1 | 160% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | II | GP | 75 | 62 | 38 | 0 | 124% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | II | GP | 75 | 81 | 16 | 1 | 162% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | II | GP | 75 | 82 | 18 | 0 | 164% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | II | GP | 75 | 73 | 24 | 0 | 146% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | II | GP | 75 | 70 | 29 | 1 | 140% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | II | GP | 75 | 74 | 24 | 0 | 148% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | II | GP | 75 | 74 | 26 | 0 | 148% |
| **CAL-Facility C Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **695** | **291** | **3** | **139%** |
| CAL-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 73 | 22 | 2 | 146% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 65 | 32 | 3 | 130% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 70 | 29 | 1 | 140% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 67 | 30 | 3 | 134% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 67 | 28 | 5 | 134% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 68 | 30 | 2 | 136% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 66 | 30 | 2 | 132% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 58 | 39 | 3 | 116% |
| | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 11 | 85 | 0 | 22% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 14 | 82 | 0 | 28% |
| **CAL-Facility D Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **559** | **407** | **21** | **112%** |
| CAL-MSF | 001 | M 001 1 | Dorm | 100 | 50 | 0 | 150 | I | WC | 150 | 50 | 100 | 0 | 50% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 48 | 152 | 0 | 48% |
| | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | I | FH | 8 | 7 | 1 | 0 | 88% |
| **CAL-MSF Total** | | | | **208** | **150** | **0** | **358** | | | **308** | **105** | **253** | **0** | **50%** |
| **Grand Total** | | | | **2308** | **2250** | **18** | **4576** | | | **3433** | **2593** | **1859** | **56** | **112%** |

**CCI**  Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Central Service | FIR | S FIR 1 | Dorm | 8 | 0 | 0 | 8 | I | FH | 8 | 4 | 2 | 0 | 50% |
| **CCI-Central Service Total** | | | | **8** | **0** | **0** | **8** | | | **8** | **4** | **2** | **0** | **50%** |
| CCI-Facility A | 001 | A 001A1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 10 | 6 | 2 | 100% |
| | | A 001A2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 17 | 3 | 0 | 170% |
| | | A 001B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 10 | 9 | 1 | 100% |
| | | A 001B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 10 | 9 | 1 | 100% |
| | | A 001C1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 13 | 6 | 3 | 118% |
| | | A 001C2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 10 | 10 | 0 | 91% |
| | 002 | A 002A1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 0 | 22 | 0 | 0% |
| | | A 002A2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 0 | 22 | 0 | 0% |
| | | A 002B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 0 | 20 | 0 | 0% |
| | | A 002B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 0 | 20 | 0 | 0% |
| | | A 002C1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 0 | 20 | 0 | 0% |
| | | A 002C2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 0 | 20 | 0 | 0% |
| | 003 | A 003A1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 12 | 8 | 0 | 120% |
| | | A 003A2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 13 | 3 | 2 | 130% |
| | | A 003B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 13 | 5 | 2 | 130% |
| | | A 003B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 12 | 4 | 2 | 120% |
| | | A 003C1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 8 | 13 | 1 | 73% |
| | | A 003C2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 11 | 8 | 3 | 100% |
| | 004 | A 004A1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 9 | 9 | 4 | 82% |
| | | A 004A2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 13 | 7 | 2 | 118% |
| | | A 004B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 10 | 9 | 1 | 100% |
| | | A 004B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 14 | 5 | 1 | 140% |
| | | A 004C1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 3 | 14 | 1 | 30% |
| | | A 004C2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 0 | 20 | 0 | 0% |
| | 005 | A 005A1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 12 | 7 | 1 | 120% |
| | | A 005A2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 14 | 4 | 2 | 140% |
| | | A 005B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 9 | 10 | 1 | 90% |
| | | A 005B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 12 | 4 | 4 | 120% |
| | | A 005C1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 9 | 13 | 0 | 82% |
| | | A 005C2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 14 | 8 | 0 | 127% |
| | 006 | A 006A1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 11 | 6 | 5 | 100% |
| | | A 006A2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 12 | 9 | 1 | 109% |
| | | A 006B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 9 | 8 | 2 | 90% |
| | | A 006B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 11 | 8 | 1 | 110% |
| | | A 006C1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 11 | 10 | 1 | 100% |
| | | A 006C2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 11 | 10 | 1 | 100% |
| | 007 | A 007A1 | 180 Cell | 11 | 11 | 0 | 22 | IV | EOP | 17 | 15 | 3 | 4 | 136% |
| | | A 007A2 | 180 Cell | 11 | 11 | 0 | 22 | IV | EOP | 17 | 14 | 2 | 6 | 127% |
| | | A 007B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | EOP | 15 | 12 | 3 | 5 | 120% |
| | | A 007B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | EOP | 15 | 16 | 4 | 0 | 160% |
| | | A 007C1 | 180 Cell | 11 | 11 | 0 | 22 | IV | EOP | 17 | 15 | 4 | 3 | 136% |
| | | A 007C2 | 180 Cell | 11 | 11 | 0 | 22 | IV | EOP | 17 | 16 | 4 | 2 | 145% |
| | 008 | A 008A1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 0 | 22 | 0 | 0% |
| | | A 008A2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 0 | 22 | 0 | 0% |
| | | A 008B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 0 | 20 | 0 | 0% |
| | | A 008B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 0 | 20 | 0 | 0% |
| | | A 008C1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 0 | 20 | 0 | 0% |
| | | A 008C2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 0 | 20 | 0 | 0% |
| **CCI-Facility A Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **411** | **513** | **65** | **82%** |
| CCI-Facility B | 001 | B 001A1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 12 | 7 | 1 | 120% |
| | | B 001A2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 12 | 7 | 1 | 120% |
| | | B 001B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 13 | 6 | 1 | 130% |
| | | B 001B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 10 | 5 | 3 | 100% |
| | | B 001C1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 14 | 4 | 4 | 127% |
| | | B 001C2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 16 | 5 | 1 | 145% |
| | 002 | B 002A1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 11 | 10 | 1 | 100% |
| | | B 002A2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 12 | 9 | 1 | 109% |
| | | B 002B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 13 | 4 | 2 | 130% |
| | | B 002B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 14 | 4 | 2 | 140% |
| | | B 002C1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 14 | 6 | 0 | 140% |
| | | B 002C2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 12 | 6 | 2 | 120% |
| | 003 | B 003A1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 14 | 6 | 0 | 140% |
| | | B 003A2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 10 | 10 | 0 | 100% |
| | | B 003B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 13 | 5 | 2 | 130% |
| | | B 003B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 12 | 3 | 5 | 120% |
| | | B 003C1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 12 | 9 | 1 | 109% |
| | | B 003C2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 15 | 6 | 1 | 136% |
| | 004 | B 004A1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 12 | 7 | 3 | 109% |
| | | B 004A2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 15 | 5 | 2 | 136% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCI-Facility B | 004 | B 004B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 13 | 7 | 0 | 130% |
| | | B 004B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 1 | 19 | 0 | 10% |
| | | B 004C1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 0 | 20 | 0 | 0% |
| | | B 004C2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 0 | 18 | 0 | 0% |
| | 005 | B 005A1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 14 | 4 | 2 | 140% |
| | | B 005A2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 13 | 7 | 0 | 130% |
| | | B 005B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 13 | 7 | 0 | 130% |
| | | B 005B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 13 | 4 | 3 | 130% |
| | | B 005C1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 14 | 6 | 2 | 127% |
| | | B 005C2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 15 | 4 | 3 | 136% |
| | 006 | B 006A1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 0 | 22 | 0 | 0% |
| | | B 006A2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 0 | 20 | 0 | 0% |
| | | B 006B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 0 | 18 | 0 | 0% |
| | | B 006B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 0 | 18 | 0 | 0% |
| | | B 006C1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 0 | 20 | 0 | 0% |
| | | B 006C2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 0 | 22 | 0 | 0% |
| | 007 | B 007A1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 0 | 22 | 0 | 0% |
| | | B 007A2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 0 | 22 | 0 | 0% |
| | | B 007B1 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 0 | 20 | 0 | 0% |
| | | B 007B2 | 180 Cell | 10 | 10 | 0 | 20 | IV | SNY | 15 | 0 | 20 | 0 | 0% |
| | | B 007C1 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 0 | 20 | 0 | 0% |
| | | B 007C2 | 180 Cell | 11 | 11 | 0 | 22 | IV | SNY | 17 | 0 | 22 | 0 | 0% |
| | 008 | B 008A1 | 180 Cell | 11 | 11 | 0 | 22 | NA | ASU | 14 | 9 | 12 | 1 | 82% |
| | | B 008A2 | 180 Cell | 11 | 11 | 0 | 22 | NA | ASU | 14 | 11 | 10 | 1 | 100% |
| | | B 008B1 | 180 Cell | 10 | 10 | 0 | 20 | NA | ASU | 13 | 7 | 11 | 2 | 70% |
| | | B 008B2 | 180 Cell | 10 | 10 | 0 | 20 | NA | ASU | 13 | 10 | 8 | 2 | 100% |
| | | B 008C1 | 180 Cell | 10 | 10 | 0 | 20 | NA | ASU | 13 | 11 | 7 | 2 | 110% |
| | | B 008C2 | 180 Cell | 10 | 10 | 0 | 20 | NA | ASU | 13 | 11 | 7 | 2 | 110% |
| | INF | B INF 1 | Cell | 0 | 0 | 16 | 16 | NA | OHU | 0 | 10 | 5 | 0 | |
| **CCI-Facility B Total** | | | | **500** | **500** | **16** | **1016** | | | **735** | **421** | **526** | **53** | **84%** |
| CCI-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 86 | 13 | 1 | 172% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 82 | 18 | 0 | 164% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | PF | 75 | 98 | 0 | 1 | 196% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | PF | 75 | 93 | 2 | 5 | 186% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | PF | 75 | 97 | 2 | 1 | 194% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | PF | 75 | 95 | 2 | 3 | 190% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | PF | 75 | 94 | 2 | 3 | 188% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | PF | 75 | 97 | 2 | 1 | 194% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | PF | 75 | 92 | 2 | 3 | 184% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | PF | 75 | 94 | 1 | 4 | 188% |
| **CCI-Facility C Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **928** | **44** | **22** | **186%** |
| **Grand Total** | | | | **1508** | **1500** | **16** | **3024** | | | **2243** | **1764** | **1085** | **140** | **117%** |

Generated by : dave.leclerc

**CCWF** Female Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCWF-Central Service | FIR | S FIR 1 | Dorm | 10 | 0 | 0 | 10 | I | FH | 10 | 5 | 5 | 0 | 50% |
| | INF | S INF 1 | Cell | 0 | 0 | 12 | 12 | NA | MCB | 0 | 6 | 6 | 0 | |
| | | | | 0 | 0 | 26 | 26 | | SNF | 0 | 19 | 6 | 0 | |
| **CCWF-Central Service Total** | | | | **10** | **0** | **38** | **48** | | | **10** | **30** | **17** | **0** | **300%** |
| CCWF-Facility A | 501 | A 501 1 | Dorm | 127 | 127 | 0 | 254 | NA | RC | 191 | 180 | 74 | 0 | 142% |
| | 502 | A 502 1 | Dorm | 128 | 128 | 0 | 256 | NA | RC | 192 | 185 | 71 | 0 | 145% |
| | 503 | A 503 1 | 270 Cell | 50 | 50 | 0 | 100 | NA | RC | 75 | 29 | 71 | 0 | 58% |
| | | A 503 2 | 270 Cell | 50 | 50 | 0 | 100 | NA | RC | 75 | 27 | 72 | 0 | 54% |
| | 504 | A 504 1 | 270 Cell | 33 | 33 | 0 | 66 | NA | ASU | 41 | 14 | 49 | 3 | 42% |
| | | | | 17 | 17 | 0 | 34 | | DR | 17 | 0 | 34 | 0 | 0% |
| | | A 504 2 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 18 | 75 | 7 | 36% |
| **CCWF-Facility A Total** | | | | **455** | **455** | **0** | **910** | | | **653** | **453** | **446** | **10** | **100%** |
| CCWF-Facility B | 505 | B 505 1 | Dorm | 119 | 119 | 0 | 238 | NA | GP | 179 | 52 | 186 | 0 | 44% |
| | 506 | B 506 1 | Dorm | 124 | 124 | 0 | 248 | NA | GP | 186 | 126 | 122 | 0 | 102% |
| | 507 | B 507 1 | Dorm | 128 | 128 | 0 | 256 | NA | GP | 192 | 173 | 83 | 0 | 135% |
| | 508 | B 508 1 | Dorm | 78 | 42 | 0 | 120 | NA | EOP | 117 | 44 | 76 | 0 | 56% |
| | | | | 48 | 48 | 0 | 96 | | GP | 72 | 23 | 72 | 0 | 48% |
| **CCWF-Facility B Total** | | | | **497** | **461** | **0** | **958** | | | **746** | **418** | **539** | **0** | **84%** |
| CCWF-Facility C | 509 | C 509 1 | Dorm | 128 | 128 | 0 | 256 | NA | GP | 192 | 171 | 85 | 0 | 134% |
| | 510 | C 510 1 | Dorm | 128 | 128 | 0 | 256 | NA | GP | 192 | 181 | 75 | 0 | 141% |
| | 511 | C 511 1 | Dorm | 128 | 128 | 0 | 256 | NA | GP | 192 | 172 | 84 | 0 | 134% |
| | 512 | C 512 1 | Dorm | 128 | 128 | 0 | 256 | NA | GP | 192 | 151 | 105 | 0 | 118% |
| **CCWF-Facility C Total** | | | | **512** | **512** | **0** | **1024** | | | **768** | **675** | **349** | **0** | **132%** |
| CCWF-Facility D | 513 | D 513 1 | Dorm | 128 | 128 | 0 | 256 | NA | GP | 192 | 175 | 81 | 0 | 137% |
| | 514 | D 514 1 | Dorm | 128 | 128 | 0 | 256 | NA | GP | 192 | 179 | 77 | 0 | 140% |
| | 515 | D 515 1 | Dorm | 128 | 128 | 0 | 256 | NA | GP | 192 | 175 | 81 | 0 | 137% |
| | 516 | D 516 1 | Dorm | 128 | 128 | 0 | 256 | NA | GP | 192 | 120 | 135 | 0 | 94% |
| **CCWF-Facility D Total** | | | | **512** | **512** | **0** | **1024** | | | **768** | **649** | **374** | **0** | **127%** |
| **Grand Total** | | | | **1986** | **1940** | **38** | **3964** | | | **2945** | **2225** | **1725** | **10** | **112%** |

Generated by :
dave.leclerc

**CEN**  Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CEN-AD SEG | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | NA | ASU | 125 | 61 | 123 | 16 | 61% |
| **CEN-AD SEG Total** | | | | **100** | **100** | **0** | **200** | | | **125** | **61** | **123** | **16** | **61%** |
| CEN-Central Service | INF | S INF 1 | Cell | 0 | 0 | 13 | 13 | NA | CTC | 0 | 12 | 1 | 0 | |
| **CEN-Central Service Total** | | | | **0** | **0** | **13** | **13** | | | **0** | **12** | **1** | **0** | |
| CEN-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 84 | 14 | 2 | 168% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 85 | 11 | 2 | 170% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 85 | 13 | 0 | 170% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 89 | 11 | 0 | 178% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 85 | 13 | 2 | 170% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 87 | 11 | 2 | 174% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 77 | 20 | 1 | 154% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 84 | 15 | 0 | 168% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 47 | 52 | 1 | 94% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 47 | 52 | 1 | 94% |
| **CEN-Facility A Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **770** | **212** | **11** | **154%** |
| CEN-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 89 | 8 | 0 | 178% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 88 | 12 | 0 | 176% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 86 | 12 | 0 | 172% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 91 | 7 | 1 | 182% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 81 | 19 | 0 | 162% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 89 | 10 | 0 | 178% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 36 | 63 | 0 | 72% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 48 | 51 | 1 | 96% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 80 | 19 | 1 | 160% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 90 | 10 | 0 | 180% |
| **CEN-Facility B Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **778** | **211** | **3** | **156%** |
| CEN-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 76 | 22 | 2 | 152% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 68 | 29 | 3 | 136% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 77 | 19 | 1 | 154% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 79 | 17 | 2 | 158% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 75 | 19 | 2 | 150% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 82 | 17 | 1 | 164% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 74 | 23 | 2 | 148% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 71 | 29 | 0 | 142% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 75 | 25 | 0 | 150% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 72 | 28 | 0 | 144% |
| **CEN-Facility C Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **749** | **228** | **13** | **150%** |
| CEN-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 61 | 35 | 4 | 122% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 53 | 43 | 4 | 106% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 53 | 43 | 4 | 106% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 57 | 42 | 1 | 114% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 59 | 38 | 3 | 118% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 60 | 36 | 4 | 120% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 53 | 46 | 0 | 106% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 42 | 57 | 1 | 84% |
| | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 33 | 66 | 1 | 66% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 32 | 68 | 0 | 64% |
| **CEN-Facility D Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **503** | **474** | **22** | **101%** |
| CEN-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 47 | 153 | 0 | 47% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 43 | 157 | 0 | 43% |
| | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | I | FH | 8 | 7 | 1 | 0 | 88% |
| **CEN-MSF Total** | | | | **208** | **200** | **0** | **408** | | | **308** | **97** | **311** | **0** | **47%** |
| **Grand Total** | | | | **2308** | **2300** | **13** | **4621** | | | **3433** | **2970** | **1560** | **65** | **129%** |

**CHCF** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility A | Building 301 | A 301A1 | Cell | 30 | 0 | 0 | 30 | NA | FLX | 30 | 20 | 10 | 0 | 67% |
| | | A 301B1 | Cell | 30 | 0 | 0 | 30 | NA | FLX | 30 | 0 | 30 | 0 | 0% |
| | Building 302 | A 302A1 | Cell | 39 | 0 | 0 | 39 | NA | PIP | 39 | 0 | 39 | 0 | 0% |
| | | A 302B1 | Cell | 20 | 0 | 0 | 20 | NA | FLX | 20 | 0 | 20 | 0 | 0% |
| | | | | 18 | 0 | 0 | 18 | | PIP | 18 | 0 | 18 | 0 | 0% |
| | Building 304 | A 304 1 | Cell | 94 | 0 | 0 | 94 | II | PF | 94 | 65 | 21 | 4 | 69% |
| | | A 304 2 | Cell | 102 | 0 | 0 | 102 | II | PF | 102 | 82 | 19 | 1 | 80% |
| **CHCF-Facility A Total** | | | | **333** | **0** | **0** | **333** | | | **333** | **167** | **157** | **5** | **50%** |
| CHCF-Facility B | Building 301 | B 301A1 | Cell | 30 | 0 | 0 | 30 | NA | PIP | 30 | 21 | 9 | 0 | 70% |
| | | B 301B1 | Cell | 25 | 0 | 0 | 25 | NA | PIP | 25 | 15 | 10 | 0 | 60% |
| | Building 302 | B 302A1 | Cell | 30 | 0 | 0 | 30 | NA | PIP | 30 | 17 | 13 | 0 | 57% |
| | | B 302B1 | Cell | 30 | 0 | 0 | 30 | NA | PIP | 30 | 21 | 9 | 0 | 70% |
| | Building 303 | B 303A1 | Cell | 30 | 0 | 0 | 30 | NA | ICF | 30 | 0 | 30 | 0 | 0% |
| | | B 303B1 | Cell | 30 | 0 | 0 | 30 | NA | ICF | 30 | 27 | 2 | 0 | 90% |
| | Building 304 | B 304A1 | Cell | 30 | 0 | 0 | 30 | NA | PIP | 30 | 16 | 13 | 0 | 53% |
| | | B 304B1 | Cell | 30 | 0 | 0 | 30 | NA | ICF | 30 | 29 | 0 | 0 | 97% |
| | Building 305 | B 305A1 | Cell | 30 | 0 | 0 | 30 | NA | ICF | 30 | 26 | 3 | 0 | 87% |
| | | B 305B1 | Cell | 30 | 0 | 0 | 30 | NA | ICF | 30 | 0 | 29 | 0 | 0% |
| | Building 306 | B 306A1 | Cell | 30 | 0 | 0 | 30 | NA | ICF | 30 | 25 | 5 | 0 | 83% |
| | | B 306B1 | Cell | 30 | 0 | 0 | 30 | NA | ICF | 30 | 27 | 3 | 0 | 90% |
| | Building 307 | B 307A1 | Cell | 30 | 0 | 0 | 30 | NA | ICF | 30 | 27 | 3 | 0 | 90% |
| | | B 307B1 | Cell | 30 | 0 | 0 | 30 | NA | ICF | 30 | 20 | 10 | 0 | 67% |
| | Building 308 | B 308A1 | Cell | 30 | 0 | 0 | 30 | NA | ICF | 30 | 26 | 3 | 0 | 87% |
| | | B 308B1 | Cell | 30 | 0 | 0 | 30 | NA | ICF | 30 | 25 | 5 | 0 | 83% |
| **CHCF-Facility B Total** | | | | **475** | **0** | **0** | **475** | | | **475** | **322** | **147** | **0** | **68%** |
| CHCF-Facility C | Building 301 | C 301A1 | Cell | 2 | 0 | 0 | 2 | NA | OHU | 2 | 0 | 2 | 0 | 0% |
| | | | Dorm | 48 | 0 | 0 | 48 | NA | OHU | 48 | 35 | 12 | 0 | 73% |
| | | C 301B1 | Cell | 2 | 0 | 0 | 2 | NA | OHU | 2 | 1 | 1 | 0 | 50% |
| | | | Dorm | 48 | 0 | 0 | 48 | NA | OHU | 48 | 37 | 9 | 0 | 77% |
| | Building 302 | C 302A1 | Cell | 48 | 0 | 0 | 48 | NA | OHU | 48 | 42 | 3 | 0 | 88% |
| | | C 302B1 | Cell | 48 | 0 | 0 | 48 | NA | OHU | 48 | 42 | 5 | 0 | 88% |
| | Building 303 | C 303A1 | Cell | 48 | 0 | 0 | 48 | NA | OHU | 48 | 45 | 2 | 0 | 94% |
| | | C 303B1 | Cell | 48 | 0 | 0 | 48 | NA | OHU | 48 | 45 | 3 | 0 | 94% |
| | Building 304 | C 304A1 | Cell | 2 | 0 | 0 | 2 | NA | OHU | 2 | 0 | 2 | 0 | 0% |
| | | | Dorm | 48 | 0 | 0 | 48 | NA | OHU | 48 | 32 | 16 | 0 | 67% |
| | | C 304B1 | Cell | 2 | 0 | 0 | 2 | NA | OHU | 2 | 0 | 2 | 0 | 0% |
| | | | Dorm | 48 | 0 | 0 | 48 | NA | OHU | 48 | 30 | 18 | 0 | 63% |
| | Building 305 | C 305A1 | Cell | 2 | 0 | 0 | 2 | NA | OHU | 2 | 0 | 2 | 0 | 0% |
| | | | Dorm | 48 | 0 | 0 | 48 | NA | OHU | 48 | 34 | 14 | 0 | 71% |
| | | C 305B1 | Cell | 2 | 0 | 0 | 2 | NA | OHU | 2 | 0 | 1 | 0 | 0% |
| | | | Dorm | 48 | 0 | 0 | 48 | NA | OHU | 48 | 28 | 10 | 0 | 58% |
| | Building 306 | C 306A1 | Cell | 2 | 0 | 0 | 2 | NA | OHU | 2 | 0 | 2 | 0 | 0% |
| | | | Dorm | 48 | 0 | 0 | 48 | NA | OHU | 48 | 31 | 17 | 0 | 65% |
| | | C 306B1 | Cell | 2 | 0 | 0 | 2 | NA | OHU | 2 | 1 | 1 | 0 | 50% |
| | | | Dorm | 48 | 0 | 0 | 48 | NA | OHU | 48 | 28 | 19 | 0 | 58% |
| **CHCF-Facility C Total** | | | | **592** | **0** | **0** | **592** | | | **592** | **431** | **141** | **0** | **73%** |
| CHCF-Facility D | Building 301 | D 301A1 | Cell | 30 | 0 | 0 | 30 | NA | CTC | 30 | 27 | 3 | 0 | 90% |
| | | D 301B1 | Cell | 30 | 0 | 0 | 30 | NA | CTC | 30 | 26 | 3 | 0 | 87% |
| | Building 302 | D 302A1 | Cell | 30 | 0 | 0 | 30 | NA | CTC | 30 | 26 | 1 | 0 | 87% |
| | | D 302B1 | Cell | 30 | 0 | 0 | 30 | NA | CTC | 30 | 28 | 0 | 0 | 93% |
| | Building 303 | D 303A1 | Cell | 30 | 0 | 0 | 30 | NA | CTC | 30 | 28 | 2 | 0 | 93% |
| | | D 303B1 | Cell | 30 | 0 | 0 | 30 | NA | CTC | 30 | 26 | 2 | 0 | 87% |
| | Building 304 | D 304A1 | Cell | 30 | 0 | 0 | 30 | NA | CTC | 30 | 23 | 6 | 0 | 77% |
| | | D 304B1 | Cell | 30 | 0 | 0 | 30 | NA | CTC | 30 | 24 | 5 | 0 | 80% |
| | Building 305 | D 305A1 | Cell | 30 | 0 | 0 | 30 | NA | CTC | 30 | 25 | 3 | 0 | 83% |
| | | D 305B1 | Cell | 30 | 0 | 0 | 30 | NA | CTC | 30 | 23 | 7 | 0 | 77% |
| | Building 306 | D 306A1 | Cell | 30 | 0 | 0 | 30 | NA | CTC | 30 | 25 | 5 | 0 | 83% |
| | | D 306B1 | Cell | 30 | 0 | 0 | 30 | NA | CTC | 30 | 24 | 6 | 0 | 80% |
| | Building 307 | D 307A1 | Cell | 30 | 0 | 0 | 30 | NA | OHU | 30 | 28 | 2 | 0 | 93% |
| | | D 307B1 | Cell | 30 | 0 | 0 | 30 | NA | OHU | 30 | 20 | 10 | 0 | 67% |
| **CHCF-Facility D Total** | | | | **420** | **0** | **0** | **420** | | | **420** | **353** | **55** | **0** | **84%** |
| CHCF-Facility E | 301 | E 301A1 | Cell | 25 | 0 | 0 | 25 | NA | VAR | 25 | 0 | 25 | 0 | 0% |
| | | E 301A2 | Cell | 25 | 0 | 0 | 25 | NA | VAR | 25 | 0 | 25 | 0 | 0% |
| | | E 301B1 | Cell | 40 | 10 | 0 | 50 | II | PF | 40 | 31 | 13 | 4 | 78% |
| | | E 301B2 | Cell | 35 | 15 | 0 | 50 | II | PF | 35 | 33 | 16 | 1 | 94% |
| | | E 301C1 | Cell | 42 | 0 | 0 | 42 | II | PF | 42 | 29 | 10 | 2 | 69% |
| | | E 301C2 | Cell | 35 | 15 | 0 | 50 | II | PF | 35 | 32 | 13 | 5 | 91% |
| | | E 301D1 | Cell | 40 | 2 | 0 | 42 | II | EOP | 40 | 38 | 1 | 2 | 95% |
| | | E 301D2 | Cell | 35 | 15 | 0 | 50 | II | EOP | 35 | 40 | 4 | 5 | 114% |
| | | E 301E1 | Cell | 40 | 10 | 0 | 50 | II | EOP | 40 | 41 | 4 | 3 | 103% |
| | | E 301E2 | Cell | 35 | 15 | 0 | 50 | II | EOP | 35 | 42 | 3 | 5 | 120% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHCF-Facility E | 301 | E 301F1 | Cell | 39 | 9 | 0 | 48 | II | EOP | 39 | 33 | 10 | 3 | 85% |
| | | E 301F2 | Cell | 33 | 17 | 0 | 50 | II | EOP | 33 | 37 | 7 | 6 | 112% |
| | 302 | E 302A1 | Dorm | 88 | 0 | 0 | 88 | II | PF | 88 | 79 | 9 | 0 | 90% |
| | | E 302B1 | Dorm | 89 | 0 | 0 | 89 | II | PF | 89 | 70 | 18 | 0 | 79% |
| | 303 | E 303A1 | Dorm | 88 | 0 | 0 | 88 | II | PF | 88 | 74 | 14 | 0 | 84% |
| | | E 303B1 | Dorm | 89 | 0 | 0 | 89 | II | PF | 89 | 71 | 5 | 0 | 80% |
| | 304 | E 304A1 | Dorm | 88 | 0 | 0 | 88 | II | PF | 88 | 73 | 15 | 0 | 83% |
| | | E 304B1 | Dorm | 89 | 0 | 0 | 89 | II | PF | 89 | 72 | 16 | 0 | 81% |
| | 305 | E 305A1 | Dorm | 88 | 0 | 0 | 88 | II | PF | 88 | 67 | 21 | 0 | 76% |
| | | E 305B1 | Dorm | 89 | 0 | 0 | 89 | II | PF | 89 | 72 | 17 | 0 | 81% |
| **CHCF-Facility E Total** | | | | **1132** | **108** | **0** | **1240** | | | **1132** | **934** | **246** | **36** | **83%** |
| **Grand Total** | | | | **2952** | **108** | **0** | **3060** | | | **2952** | **2207** | **746** | **41** | **75%** |

**CIM**  Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CIM-Facility A | Angeles | A AH 1 | Dorm | 80 | 80 | 0 | 160 | II | PF | 120 | 117 | 43 | 0 | 146% |
| | Borrego | A BH 1 | Dorm | 80 | 80 | 0 | 160 | II | PF | 120 | 145 | 15 | 0 | 181% |
| | Cleveland | A CH 1 | Dorm | 80 | 80 | 0 | 160 | II | PF | 120 | 142 | 12 | 0 | 178% |
| | Laguna | A LH 1 | Dorm | 80 | 80 | 0 | 160 | II | PF | 120 | 145 | 15 | 0 | 181% |
| | Mariposa | A MH 1 | Dorm | 80 | 80 | 0 | 160 | II | PF | 120 | 125 | 26 | 0 | 156% |
| | Otay | A OH 1 | Dorm | 80 | 80 | 0 | 160 | II | PF | 120 | 145 | 15 | 0 | 181% |
| | Sequoia | A SH 1 | Dorm | 80 | 80 | 0 | 160 | II | PF | 120 | 130 | 29 | 0 | 163% |
| **CIM-Facility A Total** | | | | **560** | **560** | **0** | **1120** | | | **840** | **949** | **155** | **0** | **169%** |
| CIM-Facility B | Birch Hall | B BH 1 | Cell | 47 | 0 | 0 | 47 | II | PF | 47 | 46 | 0 | 0 | 98% |
| | | B BH 2 | Cell | 52 | 0 | 0 | 52 | II | PF | 52 | 49 | 0 | 0 | 94% |
| | | B BH 3 | Cell | 52 | 0 | 0 | 52 | II | PF | 52 | 50 | 0 | 0 | 96% |
| | Cypress Hall | B CH 1 | Cell | 34 | 17 | 0 | 51 | II | PF | 51 | 23 | 22 | 0 | 68% |
| | | B CH 2 | Cell | 34 | 34 | 0 | 68 | II | PF | 51 | 29 | 32 | 0 | 85% |
| | | B CH 3 | Cell | 34 | 34 | 0 | 68 | II | PF | 51 | 40 | 27 | 0 | 118% |
| | Madrone Hall | B MH 1 | Cell | 34 | 2 | 0 | 36 | II | PF | 34 | 34 | 0 | 0 | 100% |
| | | B MH 2 | Cell | 34 | 0 | 0 | 34 | II | PF | 34 | 33 | 1 | 0 | 97% |
| | | B MH 3 | Cell | 34 | 0 | 0 | 34 | II | PF | 34 | 34 | 0 | 0 | 100% |
| | Palm Hall | B PH 1 | Cell | 32 | 17 | 0 | 49 | NA | ASU | 32 | 22 | 26 | 1 | 69% |
| | | B PH 2 | Cell | 34 | 34 | 0 | 68 | NA | ASU | 34 | 24 | 38 | 2 | 71% |
| | | B PH 3 | Cell | 34 | 34 | 0 | 68 | NA | ASU | 34 | 14 | 54 | 0 | 41% |
| | Sycamore Hall | B SH 1 | Cell | 31 | 31 | 0 | 62 | II | PF | 47 | 46 | 14 | 0 | 148% |
| | | B SH 2 | Cell | 34 | 34 | 0 | 68 | II | PF | 51 | 60 | 8 | 0 | 176% |
| | | B SH 3 | Cell | 34 | 34 | 0 | 68 | II | PF | 51 | 54 | 12 | 0 | 159% |
| **CIM-Facility B Total** | | | | **554** | **271** | **0** | **825** | | | **655** | **558** | **234** | **3** | **101%** |
| CIM-Facility C | Alpine | C A 1 | Cell | 50 | 50 | 0 | 100 | II | EOP | 75 | 41 | 58 | 1 | 82% |
| | | C A 2 | Cell | 50 | 50 | 0 | 100 | II | EOP | 75 | 24 | 71 | 3 | 48% |
| | Butte | C B 1 | Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 97 | 2 | 1 | 194% |
| | | C B 2 | Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 96 | 2 | 1 | 192% |
| | Colusa | C C 1 | Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 91 | 6 | 1 | 182% |
| | | C C 2 | Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 98 | 1 | 0 | 196% |
| | Del Norte | C DEL 1 | Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 78 | 18 | 1 | 156% |
| | | C DEL 2 | Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 93 | 6 | 1 | 186% |
| **CIM-Facility C Total** | | | | **400** | **400** | **0** | **800** | | | **600** | **618** | **164** | **9** | **155%** |
| CIM-Facility D | FIR | D FIR 1 | Dorm | 10 | 0 | 0 | 10 | I | FH | 10 | 5 | 5 | 0 | 50% |
| | Infirmary | D OHU 1 | Cell | 0 | 0 | 34 | 34 | NA | MCB | 0 | 23 | 10 | 0 | |
| | | | Cell | 0 | 0 | 39 | 39 | | OHU | 0 | 37 | 1 | 0 | |
| | | | Dorm | 0 | 0 | 5 | 5 | NA | OHU | 0 | 5 | 0 | 0 | |
| **CIM-Facility D Total** | | | | **10** | **0** | **78** | **88** | | | **10** | **70** | **16** | **0** | **700%** |
| **Grand Total** | | | | **1524** | **1231** | **78** | **2833** | | | **2105** | **2195** | **569** | **12** | **144%** |

**CIW** Female Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CIW-CAMPS | Malibu | X13001 1 | Dorm | 100 | 0 | 0 | 100 | I | CMP | 100 | 22 | 78 | 0 | 22% |
| | Puerta La Cruz Camp | X14001 1 | Dorm | 120 | 0 | 0 | 120 | I | CMP | 120 | 26 | 94 | 0 | 22% |
| **CIW-CAMPS Total** | | | | **220** | **0** | **0** | **220** | | | **220** | **48** | **172** | **0** | **22%** |
| CIW-Central Service | INF | S INF 1 | Cell | 0 | 0 | 8 | 8 | NA | CTC | 0 | 7 | 1 | 0 | |
| | | | | 0 | 0 | 10 | 10 | | MCB | 0 | 6 | 4 | 0 | |
| | Psychiatric Inpatient Program | S PIPA1 | Cell | 21 | 0 | 0 | 21 | NA | PIP | 21 | 12 | 8 | 0 | 57% |
| | | S PIPB1 | Cell | 24 | 0 | 0 | 24 | NA | PIP | 24 | 15 | 9 | 0 | 63% |
| **CIW-Central Service Total** | | | | **45** | **0** | **18** | **63** | | | **45** | **40** | **22** | **0** | **89%** |
| CIW-Facility A | Barneberg | A BAUA1 | Cell | 60 | 60 | 0 | 120 | NA | GP | 90 | 90 | 29 | 0 | 150% |
| | | A BAUB1 | Cell | 60 | 60 | 0 | 120 | NA | GP | 90 | 100 | 11 | 7 | 167% |
| | Emmons | A EMUA1 | Cell | 60 | 60 | 0 | 120 | NA | GP | 90 | 0 | 118 | 0 | 0% |
| | | A EMUB1 | Cell | 60 | 60 | 0 | 120 | NA | GP | 90 | 98 | 21 | 0 | 163% |
| | GP Hall | A RCU 1 | Cell | 110 | 110 | 0 | 220 | NA | GP | 165 | 64 | 149 | 1 | 58% |
| | Harrison | A HAUA1 | Cell | 60 | 60 | 0 | 120 | NA | GP | 90 | 7 | 101 | 0 | 12% |
| | | A HAUB1 | Cell | 60 | 60 | 0 | 120 | NA | GP | 90 | 89 | 26 | 1 | 148% |
| | Latham | A LAUA1 | Cell | 60 | 60 | 0 | 120 | NA | GP | 90 | 104 | 16 | 0 | 173% |
| | | A LAUB1 | Cell | 60 | 60 | 0 | 120 | NA | GP | 90 | 87 | 23 | 0 | 145% |
| | Miller | A MIUA1 | Cell | 60 | 60 | 0 | 120 | NA | GP | 90 | 86 | 24 | 7 | 143% |
| | | A MIUB1 | Cell | 60 | 60 | 0 | 120 | NA | GP | 90 | 86 | 18 | 7 | 143% |
| | OPU | A OPU 1 | Cell | 0 | 0 | 14 | 14 | NA | OHU | 0 | 9 | 5 | 0 | |
| | | | Dorm | 0 | 0 | 2 | 2 | NA | OHU | 0 | 0 | 2 | 0 | |
| | SHU | A SHU 1 | 270 Cell | 33 | 33 | 0 | 66 | NA | ASU | 41 | 7 | 55 | 0 | 21% |
| | | | | 17 | 17 | 0 | 34 | | SHU | 20 | 0 | 30 | 0 | 0% |
| | | A SHU 2 | 270 Cell | 33 | 33 | 0 | 66 | NA | ASU | 41 | 0 | 66 | 0 | 0% |
| | | | | 17 | 17 | 0 | 34 | | SHU | 20 | 0 | 30 | 0 | 0% |
| | Support Care | A SCU 1 | Cell | 47 | 47 | 0 | 94 | NA | EOP | 71 | 53 | 39 | 2 | 113% |
| | | A SCUB1 | Cell | 10 | 0 | 0 | 10 | NA | ASU | 10 | 0 | 8 | 0 | 0% |
| | | | | 10 | 0 | 0 | 10 | | PSU | 10 | 2 | 8 | 0 | 20% |
| | Walker Unit | A WAU 1 | Cell | 19 | 0 | 0 | 19 | NA | MCB | 19 | 0 | 19 | 0 | 0% |
| | WIU | A WIUA1 | Cell | 60 | 60 | 0 | 120 | NA | GP | 90 | 89 | 21 | 0 | 148% |
| | | A WIUB1 | Cell | 60 | 60 | 0 | 120 | NA | GP | 90 | 88 | 26 | 0 | 147% |
| **CIW-Facility A Total** | | | | **1016** | **977** | **16** | **2009** | | | **1478** | **1059** | **845** | **25** | **104%** |
| **Grand Total** | | | | **1281** | **977** | **34** | **2292** | | | **1743** | **1147** | **1039** | **25** | **90%** |

**CMC**  Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CMC-Central Service | HOS | S HOS 1 | Cell | 0 | 0 | 15 | 15 | NA | CTC | 0 | 11 | 2 | 1 | |
| | | | Dorm | 0 | 0 | 22 | 22 | NA | CTC | 0 | 2 | 19 | 0 | |
| **CMC-Central Service Total** | | | | **0** | **0** | **37** | **37** | | | **0** | **13** | **21** | **1** | |
| CMC-Facility A | 001 | A 001 1 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 96 | 1 | 0 | 96% |
| | | A 001 2 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 100 | 0 | 0 | 100% |
| | | A 001 3 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 85 | 1 | 0 | 85% |
| | 002 | A 002 1 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 99 | 1 | 0 | 99% |
| | | A 002 2 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 97 | 0 | 0 | 97% |
| | | A 002 3 | Cell | 99 | 0 | 1 | 100 | III | PF | 99 | 92 | 0 | 0 | 93% |
| **CMC-Facility A Total** | | | | **599** | **0** | **1** | **600** | | | **599** | **569** | **3** | **0** | **95%** |
| CMC-Facility B | 003 | B 003 1 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 86 | 8 | 0 | 86% |
| | | B 003 2 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 87 | 2 | 0 | 87% |
| | | B 003 3 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 97 | 0 | 0 | 97% |
| | 004 | B 004 1 | Cell | 97 | 1 | 0 | 98 | NA | ASU | 97 | 54 | 37 | 0 | 56% |
| | | B 004 2 | Cell | 90 | 0 | 0 | 90 | NA | ASU | 90 | 52 | 35 | 0 | 58% |
| | | B 004 3 | Cell | 94 | 0 | 0 | 94 | NA | ASU | 94 | 56 | 33 | 0 | 60% |
| **CMC-Facility B Total** | | | | **581** | **1** | **0** | **582** | | | **581** | **432** | **115** | **0** | **74%** |
| CMC-Facility C | 005 | C 005 1 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 78 | 21 | 0 | 78% |
| | | C 005 2 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 99 | 0 | 0 | 99% |
| | | C 005 3 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 95 | 0 | 0 | 95% |
| | 006 | C 006 1 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 99 | 0 | 0 | 99% |
| | | C 006 2 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 97 | 0 | 0 | 97% |
| | | C 006 3 | Cell | 100 | 0 | 0 | 100 | III | PF | 100 | 99 | 0 | 0 | 99% |
| **CMC-Facility C Total** | | | | **600** | **0** | **0** | **600** | | | **600** | **567** | **21** | **0** | **95%** |
| CMC-Facility D | 007 | D 007 1 | Cell | 50 | 0 | 0 | 50 | II | EOP | 50 | 48 | 1 | 0 | 96% |
| | | | | 42 | 0 | 0 | 42 | III | PF | 42 | 2 | 3 | 0 | 5% |
| | | D 007 2 | Cell | 100 | 0 | 0 | 100 | II | EOP | 100 | 100 | 0 | 0 | 100% |
| | | D 007 3 | Cell | 100 | 0 | 0 | 100 | II | EOP | 100 | 99 | 0 | 0 | 99% |
| | 008 | D 008 1 | Cell | 100 | 0 | 0 | 100 | III | EOP | 100 | 93 | 6 | 0 | 93% |
| | | D 008 2 | Cell | 100 | 0 | 0 | 100 | III | EOP | 100 | 100 | 0 | 0 | 100% |
| | | D 008 3 | Cell | 100 | 0 | 0 | 100 | III | EOP | 100 | 99 | 1 | 0 | 99% |
| **CMC-Facility D Total** | | | | **592** | **0** | **0** | **592** | | | **592** | **541** | **11** | **0** | **91%** |
| CMC-Facility H | Building 001 | H 001A1 | Cell | 0 | 0 | 25 | 25 | NA | MCB | 0 | 21 | 4 | 0 | |
| | | H 001B1 | Cell | 0 | 0 | 12 | 12 | NA | FLX | 0 | 10 | 2 | 0 | |
| | | | | 0 | 0 | 13 | 13 | NA | MCB | 0 | 10 | 2 | 0 | |
| **CMC-Facility H Total** | | | | **0** | **0** | **50** | **50** | | | **0** | **41** | **8** | **0** | |
| CMC-MSF | 030 - CAMP CUESTA | M 030 1 | Dorm | 44 | 0 | 0 | 44 | I | WC | 66 | 31 | 13 | 0 | 70% |
| | 031 | M 031 1 | Dorm | 44 | 11 | 0 | 55 | I | WC | 66 | 41 | 14 | 0 | 93% |
| | 032 - CAMP CUESTA | M 032 1 | Dorm | 44 | 11 | 0 | 55 | I | WC | 66 | 29 | 26 | 0 | 66% |
| | 033 | M 033 1 | Dorm | 33 | 9 | 0 | 42 | I | WC | 50 | 30 | 12 | 0 | 91% |
| | 034 - CAMP CUESTA | M 034 1 | Dorm | 33 | 0 | 0 | 33 | I | WC | 50 | 32 | 1 | 0 | 97% |
| | FIR | M FIR 1 | Dorm | 12 | 0 | 0 | 12 | I | FH | 12 | 5 | 7 | 0 | 42% |
| **CMC-MSF Total** | | | | **210** | **31** | **0** | **241** | | | **309** | **168** | **73** | **0** | **80%** |
| **Grand Total** | | | | **2582** | **32** | **88** | **2702** | | | **2681** | **2331** | **252** | **1** | **90%** |

**CMF**   Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CMF-Central Service | CTC | S CTCA1 | Cell | 0 | 0 | 25 | 25 | NA | MCB | 0 | 24 | 1 | 0 | |
| | | S CTCB1 | Cell | 0 | 0 | 25 | 25 | NA | MCB | 0 | 21 | 2 | 0 | |
| **CMF-Central Service Total** | | | | **0** | **0** | **50** | **50** | | | **0** | **45** | **3** | **0** | |
| CMF-Facility A | A | A A 2 | Cell | 12 | 0 | 0 | 12 | NA | ICF | 12 | 10 | 2 | 0 | 83% |
| | | | Dorm | 32 | 0 | 0 | 32 | NA | ICF | 32 | 20 | 12 | 0 | 63% |
| | | A A 3 | Cell | 8 | 0 | 0 | 8 | NA | ICF | 8 | 5 | 3 | 0 | 63% |
| | | | Dorm | 32 | 0 | 0 | 32 | NA | ICF | 32 | 24 | 8 | 0 | 75% |
| | G | A G 1 | Cell | 16 | 0 | 0 | 16 | NA | CTC | 16 | 15 | 0 | 0 | 94% |
| | | | Dorm | 11 | 0 | 0 | 11 | NA | CTC | 11 | 11 | 0 | 0 | 100% |
| | | A G 2 | Cell | 16 | 0 | 0 | 16 | NA | CTC | 16 | 13 | 0 | 0 | 81% |
| | | | Dorm | 12 | 0 | 0 | 12 | NA | CTC | 12 | 9 | 3 | 0 | 75% |
| | | A G 3 | Cell | 17 | 0 | 0 | 17 | NA | OHU | 17 | 14 | 3 | 0 | 82% |
| | | | Dorm | 30 | 0 | 0 | 30 | NA | OHU | 30 | 24 | 6 | 0 | 80% |
| | H | A H 1 | Cell | 21 | 0 | 0 | 21 | III | PF | 23 | 1 | 20 | 0 | 5% |
| | | | Dorm | 22 | 14 | 0 | 36 | III | PF | 33 | 0 | 36 | 0 | 0% |
| | | A H 2 | Cell | 21 | 15 | 0 | 36 | III | PF | 23 | 33 | 3 | 0 | 157% |
| | | | Dorm | 30 | 21 | 0 | 51 | III | PF | 45 | 37 | 14 | 0 | 123% |
| | | A H 3 | Cell | 21 | 21 | 0 | 42 | III | PF | 23 | 0 | 0 | 0 | 0% |
| | | | Dorm | 30 | 20 | 0 | 50 | III | PF | 45 | 0 | 0 | 0 | 0% |
| | I | A I 1 | Cell | 37 | 38 | 0 | 75 | III | PF | 41 | 60 | 10 | 4 | 162% |
| | | | Dorm | 10 | 3 | 0 | 13 | III | PF | 15 | 11 | 1 | 0 | 110% |
| | | A I 2 | Cell | 38 | 38 | 0 | 76 | III | PF | 42 | 31 | 39 | 4 | 82% |
| | | | Dorm | 6 | 0 | 0 | 6 | III | PF | 9 | 2 | 4 | 0 | 33% |
| | | A I 3 | Cell | 38 | 0 | 0 | 38 | NA | ASU | 38 | 33 | 5 | 0 | 87% |
| | J | A J 1 | Dorm | 92 | 46 | 0 | 138 | II | PF | 138 | 123 | 15 | 0 | 134% |
| | | A J 2 | Dorm | 76 | 38 | 0 | 114 | II | PF | 114 | 91 | 23 | 0 | 120% |
| | | A J 3 | Dorm | 76 | 38 | 0 | 114 | II | PF | 114 | 108 | 6 | 0 | 142% |
| | L | A L 1 | Cell | 35 | 0 | 0 | 35 | NA | PF | 53 | 25 | 10 | 0 | 71% |
| | | A L 2 | Cell | 38 | 38 | 0 | 76 | II | EOP | 57 | 74 | 0 | 1 | 195% |
| | | A L 3 | Cell | 37 | 0 | 0 | 37 | II | EOP | 56 | 35 | 2 | 0 | 95% |
| | M | A M 1 | Cell | 37 | 37 | 0 | 74 | II | EOP | 56 | 63 | 8 | 3 | 170% |
| | | A M 2 | Cell | 38 | 38 | 0 | 76 | II | EOP | 57 | 68 | 6 | 2 | 179% |
| | | A M 3 | Cell | 38 | 0 | 0 | 38 | NA | ASU | 38 | 17 | 21 | 0 | 45% |
| | N | A N 1 | Cell | 37 | 36 | 0 | 73 | II | EOP | 56 | 56 | 7 | 10 | 151% |
| | | A N 2 | Cell | 38 | 38 | 0 | 76 | II | EOP | 57 | 68 | 6 | 2 | 179% |
| | | A N 3 | Cell | 38 | 37 | 0 | 75 | II | EOP | 57 | 65 | 6 | 4 | 171% |
| | P | A P 1 | Cell | 32 | 0 | 0 | 32 | NA | PIP | 32 | 22 | 10 | 0 | 69% |
| | | A P 2 | Cell | 36 | 0 | 0 | 36 | NA | PIP | 36 | 14 | 22 | 0 | 39% |
| | | A P 3 | Cell | 30 | 0 | 0 | 30 | NA | ICF | 30 | 23 | 7 | 0 | 77% |
| | Q | A Q 1 | Cell | 29 | 0 | 0 | 29 | NA | PIP | 29 | 26 | 3 | 0 | 90% |
| | | A Q 2 | Cell | 31 | 0 | 0 | 31 | NA | PIP | 31 | 27 | 4 | 0 | 87% |
| | | A Q 3 | Cell | 30 | 0 | 0 | 30 | NA | PIP | 30 | 12 | 18 | 0 | 40% |
| | R | A R 1 | Dorm | 26 | 16 | 0 | 42 | II | PF | 39 | 36 | 6 | 0 | 138% |
| | S | A S 1 | Cell | 30 | 0 | 0 | 30 | NA | PIP | 30 | 25 | 5 | 0 | 83% |
| | | A S 2 | Cell | 30 | 0 | 0 | 30 | NA | PIP | 30 | 24 | 6 | 0 | 80% |
| | | A S 3 | Cell | 18 | 0 | 0 | 18 | NA | ASU | 18 | 0 | 18 | 0 | 0% |
| | T | A T 1 | Cell | 42 | 0 | 0 | 42 | III | PF | 46 | 40 | 1 | 0 | 95% |
| | | A T 2 | Cell | 58 | 0 | 0 | 58 | III | PF | 64 | 56 | 2 | 0 | 97% |
| | | A T 3 | Cell | 58 | 0 | 0 | 58 | III | PF | 64 | 56 | 2 | 0 | 97% |
| | U | A U 1 | Cell | 40 | 0 | 0 | 40 | III | PF | 44 | 40 | 0 | 0 | 100% |
| | | A U 2 | Cell | 58 | 0 | 0 | 58 | III | PF | 64 | 54 | 3 | 0 | 93% |
| | | A U 3 | Cell | 58 | 0 | 0 | 58 | III | PF | 64 | 55 | 2 | 0 | 95% |
| | V | A V 1 | Cell | 42 | 0 | 0 | 42 | III | PF | 46 | 41 | 1 | 0 | 98% |
| | | A V 2 | Cell | 58 | 0 | 0 | 58 | III | PF | 64 | 56 | 2 | 0 | 97% |
| | | A V 3 | Cell | 58 | 0 | 0 | 58 | III | PF | 64 | 55 | 2 | 0 | 95% |
| | X | A X 1 | Cell | 4 | 0 | 0 | 4 | NA | HSP | 4 | 4 | 0 | 0 | 100% |
| | | | Cell | 13 | 0 | 0 | 13 | NA | HSP | 13 | 10 | 3 | 0 | 77% |
| | Y | A Y 1 | Dorm | 21 | 21 | 0 | 42 | III | PF | 31 | 36 | 6 | 0 | 171% |
| **CMF-Facility A Total** | | | | **1842** | **553** | **0** | **2395** | | | **2245** | **1858** | **402** | **30** | **101%** |
| CMF-Facility B | DC | B DC 1 | Dorm | 100 | 50 | 0 | 150 | II | PF | 150 | 131 | 19 | 0 | 131% |
| | DD | B DD 1 | Dorm | 88 | 62 | 0 | 150 | II | PF | 132 | 133 | 16 | 0 | 151% |
| **CMF-Facility B Total** | | | | **188** | **112** | **0** | **300** | | | **282** | **264** | **35** | **0** | **140%** |
| CMF-Facility C | HTC | C HTCA1 | Cell | 16 | 0 | 0 | 16 | NA | FLX | 24 | 6 | 10 | 0 | 38% |
| | | C HTCB1 | Cell | 16 | 0 | 0 | 16 | NA | FLX | 24 | 9 | 7 | 0 | 56% |
| | | C HTCC1 | Cell | 16 | 0 | 0 | 16 | NA | ICF | 16 | 0 | 16 | 0 | 0% |
| | | C HTCD1 | Cell | 16 | 0 | 0 | 16 | NA | ICF | 16 | 0 | 16 | 0 | 0% |
| **CMF-Facility C Total** | | | | **64** | **0** | **0** | **64** | | | **80** | **15** | **49** | **0** | **23%** |
| CMF-MSF | FIR | M FIR 1 | Dorm | 9 | 7 | 0 | 16 | I | FH | 9 | 7 | 9 | 0 | 78% |
| **CMF-MSF Total** | | | | **9** | **7** | **0** | **16** | | | **9** | **7** | **9** | **0** | **78%** |
| **Grand Total** | | | | **2103** | **672** | **50** | **2825** | | | **2616** | **2189** | **498** | **30** | **104%** |

**COR**  Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COR-Central Service | INF | S INFA1 | Cell | 0 | 0 | 24 | 24 | NA | CTC | 0 | 22 | 2 | 0 | |
| | | S INFB1 | Cell | 0 | 0 | 26 | 26 | NA | CTC | 0 | 22 | 4 | 0 | |
| | | S INFC1 | Cell | 0 | 0 | 24 | 24 | NA | MCB | 0 | 24 | 0 | 0 | |
| | | S INFD1 | Cell | 0 | 0 | 18 | 18 | NA | OHU | 0 | 17 | 1 | 0 | |
| **COR-Central Service Total** | | | | **0** | **0** | **92** | **92** | | | **0** | **85** | **7** | **0** | |
| COR-Facility 03A | 001 | 03A001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 64 | 30 | 4 | 128% |
| | | 03A001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 52 | 42 | 3 | 104% |
| | 002 | 03A002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 72 | 20 | 8 | 144% |
| | | 03A002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 72 | 25 | 3 | 144% |
| | 003 | 03A003 1 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 30 | 56 | 12 | 60% |
| | | 03A003 2 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 34 | 51 | 7 | 68% |
| | 004 | 03A004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 56 | 32 | 6 | 112% |
| | | 03A004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 54 | 33 | 3 | 108% |
| | 005 | 03A005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 59 | 39 | 2 | 118% |
| | | 03A005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 54 | 44 | 0 | 108% |
| **COR-Facility 03A Total** | | | | **500** | **500** | **0** | **1000** | | | **725** | **547** | **372** | **48** | **109%** |
| COR-Facility 03B | 001 | 03B001 1 | 270 Cell | 50 | 50 | 0 | 100 | II | EOP | 75 | 79 | 10 | 10 | 158% |
| | | 03B001 2 | 270 Cell | 50 | 50 | 0 | 100 | II | EOP | 75 | 75 | 8 | 17 | 150% |
| | 002 | 03B002 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 65 | 35 | 0 | 130% |
| | | 03B002 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 63 | 30 | 5 | 126% |
| | 003 | 03B003 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 75 | 21 | 4 | 150% |
| | | 03B003 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 87 | 12 | 1 | 174% |
| | 004 | 03B004 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 83 | 13 | 4 | 166% |
| | | 03B004 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 89 | 7 | 4 | 178% |
| | 005 | 03B005 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 86 | 11 | 3 | 172% |
| | | 03B005 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 93 | 5 | 2 | 186% |
| **COR-Facility 03B Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **795** | **152** | **50** | **159%** |
| COR-Facility 03C | 001 | 03C001 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 21 | 79 | 0 | 42% |
| | | 03C001 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 21 | 79 | 0 | 42% |
| | 002 | 03C002 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 61 | 36 | 3 | 122% |
| | | 03C002 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 62 | 34 | 2 | 124% |
| | 003 | 03C003 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 51 | 43 | 6 | 102% |
| | | 03C003 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 55 | 43 | 0 | 110% |
| | 004 | 03C004 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 62 | 36 | 2 | 124% |
| | | 03C004 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 74 | 21 | 1 | 148% |
| | 005 | 03C005 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 74 | 24 | 2 | 148% |
| | | 03C005 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 61 | 31 | 0 | 122% |
| **COR-Facility 03C Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **542** | **426** | **16** | **108%** |
| COR-Facility 04A | A1L | 04AA1LA1 | Cell | 10 | 10 | 0 | 20 | NA | LRH | 12 | 10 | 4 | 4 | 100% |
| | | 04AA1LA2 | Cell | 10 | 10 | 0 | 20 | NA | LRH | 12 | 8 | 3 | 5 | 80% |
| | | 04AA1LB1 | Cell | 10 | 0 | 0 | 10 | IV | GP | 10 | 10 | 0 | 0 | 100% |
| | | 04AA1LB2 | Cell | 10 | 10 | 0 | 20 | IV | GP | 15 | 0 | 16 | 0 | 0% |
| | | 04AA1LC1 | Cell | 12 | 12 | 0 | 24 | NA | LRH | 14 | 9 | 10 | 5 | 75% |
| | | 04AA1LC2 | Cell | 11 | 11 | 0 | 22 | NA | LRH | 13 | 10 | 11 | 1 | 91% |
| | A1R | 04AA1RA1 | Cell | 10 | 10 | 0 | 20 | NA | LRH | 12 | 8 | 10 | 2 | 80% |
| | | 04AA1RA2 | Cell | 10 | 10 | 0 | 20 | NA | LRH | 12 | 8 | 9 | 3 | 80% |
| | | 04AA1RB1 | Cell | 10 | 10 | 0 | 20 | NA | LRH | 12 | 6 | 11 | 1 | 60% |
| | | 04AA1RB2 | Cell | 10 | 10 | 0 | 20 | NA | LRH | 12 | 8 | 10 | 2 | 80% |
| | | 04AA1RC1 | Cell | 12 | 12 | 0 | 24 | NA | LRH | 14 | 9 | 13 | 2 | 75% |
| | | 04AA1RC2 | Cell | 12 | 12 | 0 | 24 | NA | LRH | 14 | 8 | 16 | 0 | 67% |
| | A2R | 04AA2RA1 | Cell | 10 | 10 | 0 | 20 | NA | SHU | 12 | 0 | 20 | 0 | 0% |
| | | 04AA2RA2 | Cell | 10 | 10 | 0 | 20 | NA | SHU | 12 | 0 | 20 | 0 | 0% |
| | | 04AA2RB1 | Cell | 10 | 10 | 0 | 20 | NA | SHU | 12 | 0 | 20 | 0 | 0% |
| | | 04AA2RB2 | Cell | 10 | 10 | 0 | 20 | NA | SHU | 12 | 0 | 20 | 0 | 0% |
| | | 04AA2RC1 | Cell | 12 | 12 | 0 | 24 | NA | THU | 18 | 0 | 24 | 0 | 0% |
| | | 04AA2RC2 | Cell | 12 | 12 | 0 | 24 | NA | THU | 18 | 0 | 24 | 0 | 0% |
| | A3L | 04AA3LA1 | Cell | 10 | 10 | 0 | 20 | NA | THU | 15 | 13 | 7 | 0 | 130% |
| | | 04AA3LA2 | Cell | 10 | 10 | 0 | 20 | NA | THU | 15 | 11 | 8 | 1 | 110% |
| | | 04AA3LB1 | Cell | 10 | 10 | 0 | 20 | NA | THU | 15 | 11 | 8 | 1 | 110% |
| | | 04AA3LB2 | Cell | 10 | 10 | 0 | 20 | NA | THU | 15 | 9 | 11 | 0 | 90% |
| | | 04AA3LC1 | Cell | 12 | 12 | 0 | 24 | NA | THU | 18 | 0 | 22 | 0 | 0% |
| | | 04AA3LC2 | Cell | 12 | 12 | 0 | 24 | NA | THU | 18 | 0 | 24 | 0 | 0% |
| | A4L | 04AA4LA1 | Cell | 10 | 10 | 0 | 20 | NA | ASU | 13 | 10 | 9 | 1 | 100% |
| | | 04AA4LA2 | Cell | 10 | 10 | 0 | 20 | NA | ASU | 13 | 8 | 9 | 3 | 80% |
| | | 04AA4LB1 | Cell | 10 | 10 | 0 | 20 | NA | ASU | 13 | 13 | 5 | 2 | 130% |
| | | 04AA4LB2 | Cell | 10 | 10 | 0 | 20 | NA | ASU | 13 | 9 | 7 | 4 | 90% |
| | | 04AA4LC1 | Cell | 12 | 12 | 0 | 24 | NA | ASU | 15 | 9 | 11 | 4 | 75% |
| | | 04AA4LC2 | Cell | 12 | 12 | 0 | 24 | NA | ASU | 15 | 16 | 6 | 2 | 133% |
| | A4R | 04AA4RA1 | Cell | 10 | 10 | 0 | 20 | NA | PHU | 10 | 3 | 14 | 3 | 30% |
| | | 04AA4RA2 | Cell | 8 | 10 | 0 | 18 | NA | PHU | 8 | 4 | 12 | 2 | 50% |
| | | 04AA4RB1 | Cell | 10 | 10 | 0 | 20 | NA | ASU | 13 | 8 | 8 | 4 | 80% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COR-Facility 04A | A4R | 04AA4RB2 | Cell | 10 | 10 | 0 | 20 | NA | ASU | 13 | 11 | 6 | 3 | 110% |
| | | 04AA4RC1 | Cell | 12 | 11 | 0 | 23 | NA | ASU | 15 | 5 | 15 | 3 | 42% |
| | | 04AA4RC2 | Cell | 12 | 12 | 0 | 24 | NA | ASU | 15 | 10 | 9 | 5 | 83% |
| **COR-Facility 04A Total** | | | | **381** | **372** | **0** | **753** | | | **486** | **244** | **432** | **63** | **64%** |
| COR-Facility 04B | B1L | 04BB1LA1 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 20 | 0 | 0 | 200% |
| | | 04BB1LA2 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 18 | 2 | 0 | 180% |
| | | 04BB1LB1 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 18 | 1 | 1 | 180% |
| | | 04BB1LB2 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 17 | 3 | 0 | 170% |
| | | 04BB1LC1 | Cell | 12 | 12 | 0 | 24 | II | PF | 18 | 22 | 1 | 1 | 183% |
| | | 04BB1LC2 | Cell | 12 | 12 | 0 | 24 | II | PF | 18 | 22 | 2 | 0 | 183% |
| | B1R | 04BB1RA1 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 18 | 2 | 0 | 180% |
| | | 04BB1RA2 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 15 | 4 | 1 | 150% |
| | | 04BB1RB1 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 18 | 2 | 0 | 180% |
| | | 04BB1RB2 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 15 | 5 | 0 | 150% |
| | | 04BB1RC1 | Cell | 12 | 12 | 0 | 24 | II | PF | 18 | 22 | 1 | 1 | 183% |
| | | 04BB1RC2 | Cell | 12 | 12 | 0 | 24 | II | PF | 18 | 21 | 2 | 1 | 175% |
| | B2L | 04BB2LA1 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 17 | 2 | 1 | 170% |
| | | 04BB2LA2 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 18 | 2 | 0 | 180% |
| | | 04BB2LB1 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 18 | 1 | 1 | 180% |
| | | 04BB2LB2 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 20 | 0 | 0 | 200% |
| | | 04BB2LC1 | Cell | 12 | 12 | 0 | 24 | II | PF | 18 | 24 | 0 | 0 | 200% |
| | | 04BB2LC2 | Cell | 12 | 12 | 0 | 24 | II | PF | 18 | 20 | 4 | 0 | 167% |
| | B2R | 04BB2RA1 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 18 | 2 | 0 | 180% |
| | | 04BB2RA2 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 17 | 0 | 3 | 170% |
| | | 04BB2RB1 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 20 | 0 | 0 | 200% |
| | | 04BB2RB2 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 16 | 3 | 1 | 160% |
| | | 04BB2RC1 | Cell | 12 | 12 | 0 | 24 | II | PF | 18 | 21 | 2 | 1 | 175% |
| | | 04BB2RC2 | Cell | 12 | 12 | 0 | 24 | II | PF | 18 | 20 | 4 | 0 | 167% |
| | B3L | 04BB3LA1 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 19 | 1 | 0 | 190% |
| | | 04BB3LA2 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 19 | 1 | 0 | 190% |
| | | 04BB3LB1 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 19 | 1 | 0 | 190% |
| | | 04BB3LB2 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 19 | 1 | 0 | 190% |
| | | 04BB3LC1 | Cell | 12 | 12 | 0 | 24 | II | PF | 18 | 23 | 1 | 0 | 192% |
| | | 04BB3LC2 | Cell | 12 | 12 | 0 | 24 | II | PF | 18 | 24 | 0 | 0 | 200% |
| | B3R | 04BB3RA1 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 17 | 3 | 0 | 170% |
| | | 04BB3RA2 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 17 | 3 | 0 | 170% |
| | | 04BB3RB1 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 18 | 2 | 0 | 180% |
| | | 04BB3RB2 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 16 | 3 | 1 | 160% |
| | | 04BB3RC1 | Cell | 12 | 12 | 0 | 24 | II | PF | 18 | 22 | 2 | 0 | 183% |
| | | 04BB3RC2 | Cell | 12 | 12 | 0 | 24 | II | PF | 18 | 18 | 5 | 1 | 150% |
| | B4L | 04BB4LA1 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 17 | 2 | 1 | 170% |
| | | 04BB4LA2 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 16 | 4 | 0 | 160% |
| | | 04BB4LB1 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 17 | 3 | 0 | 170% |
| | | 04BB4LB2 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 16 | 3 | 1 | 160% |
| | | 04BB4LC1 | Cell | 12 | 12 | 0 | 24 | II | PF | 18 | 22 | 2 | 0 | 183% |
| | | 04BB4LC2 | Cell | 12 | 12 | 0 | 24 | II | PF | 18 | 19 | 4 | 1 | 158% |
| | B4R | 04BB4RA1 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 18 | 1 | 1 | 180% |
| | | 04BB4RA2 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 18 | 2 | 0 | 180% |
| | | 04BB4RB1 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 18 | 1 | 1 | 180% |
| | | 04BB4RB2 | Cell | 10 | 10 | 0 | 20 | II | PF | 15 | 18 | 1 | 0 | 180% |
| | | 04BB4RC1 | Cell | 12 | 12 | 0 | 24 | II | PF | 18 | 19 | 4 | 1 | 158% |
| | | 04BB4RC2 | Cell | 12 | 12 | 0 | 24 | II | PF | 18 | 22 | 2 | 0 | 183% |
| **COR-Facility 04B Total** | | | | **512** | **512** | **0** | **1024** | | | **768** | **906** | **97** | **21** | **177%** |
| COR-MSF | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | I | FH | 8 | 4 | 4 | 0 | 50% |
| **COR-MSF Total** | | | | **8** | **0** | **0** | **8** | | | **8** | **4** | **4** | **0** | **50%** |
| COR-STRH | 001 | Z 001A1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 7 | 14 | 3 | 58% |
| | | Z 001B1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 9 | 8 | 5 | 75% |
| | | Z 001C1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 11 | 8 | 5 | 92% |
| | | Z 001D1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 0 | 24 | 0 | 0% |
| | | Z 001E1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 8 | 15 | 1 | 67% |
| | | Z 001F1 | Cell | 14 | 14 | 0 | 28 | NA | SRH | 18 | 10 | 15 | 2 | 71% |
| | | Z 001G1 | Cell | 14 | 14 | 0 | 28 | NA | SRH | 18 | 9 | 12 | 7 | 64% |
| | | Z 001H1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 0 | 24 | 0 | 0% |
| **COR-STRH Total** | | | | **100** | **100** | **0** | **200** | | | **125** | **54** | **120** | **23** | **54%** |
| **Grand Total** | | | | **2501** | **2484** | **92** | **5077** | | | **3612** | **3177** | **1610** | **221** | **127%** |

**CRC**  Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRC-Central Service | INF | S INF 1 | Dorm | 0 | 0 | 4 | 4 | NA | OHU | 0 | 2 | 1 | 0 | |
| | | | Room | 0 | 0 | 6 | 6 | NA | OHU | 0 | 2 | 4 | 0 | |
| **CRC-Central Service Total** | | | | **0** | **0** | **10** | **10** | | | **0** | **4** | **5** | **0** | |
| CRC-Facility B | 201 | B 201 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 97 | 3 | 0 | 194% |
| | 202 | B 202 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 100 | 0 | 0 | 200% |
| | 203 | B 203 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 90 | 10 | 0 | 180% |
| | 205 | B 205 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 95 | 5 | 0 | 190% |
| | 206 | B 206 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 96 | 4 | 0 | 192% |
| | 207 | B 207 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 91 | 9 | 0 | 182% |
| | 208 | B 208 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 95 | 5 | 0 | 190% |
| | 209 | B 209 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 98 | 2 | 0 | 196% |
| | 210 | B 210 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 87 | 13 | 0 | 174% |
| | 211 | B 211 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 99 | 1 | 0 | 198% |
| | 212 | B 212 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 94 | 6 | 0 | 188% |
| | 214 | B 214 1 | Dorm | 100 | 100 | 0 | 200 | II | PF | 150 | 191 | 8 | 0 | 191% |
| **CRC-Facility B Total** | | | | **650** | **650** | **0** | **1300** | | | **975** | **1233** | **66** | **0** | **190%** |
| CRC-Facility C | 302 | C 302 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 95 | 5 | 0 | 190% |
| | 303 | C 303 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 84 | 16 | 0 | 168% |
| | 304 | C 304 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 90 | 10 | 0 | 180% |
| | 305 | C 305 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 92 | 8 | 0 | 184% |
| | 306 | C 306 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 96 | 3 | 0 | 192% |
| | 307 | C 307 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 96 | 4 | 0 | 192% |
| | 308 | C 308 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 82 | 18 | 0 | 164% |
| | 309 | C 309 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 84 | 15 | 0 | 168% |
| | 310 | C 310 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 91 | 9 | 0 | 182% |
| | 311 | C 311 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 95 | 5 | 0 | 190% |
| | 312 | C 312 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 94 | 6 | 0 | 188% |
| | 313 | C 313 1 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 98 | 2 | 0 | 196% |
| | 314 | C 314 1 | Dorm | 32 | 32 | 0 | 64 | II | PF | 48 | 52 | 12 | 0 | 163% |
| | 315 | C 315 1 | Dorm | 31 | 31 | 0 | 62 | II | PF | 47 | 42 | 20 | 0 | 135% |
| | FIR | C FIR 2 | Dorm | 9 | 0 | 0 | 9 | I | FH | 9 | 7 | 2 | 0 | 78% |
| **CRC-Facility C Total** | | | | **672** | **663** | **0** | **1335** | | | **1004** | **1198** | **135** | **0** | **178%** |
| CRC-Facility D | 401 | D 401 3 | Dorm | 43 | 43 | 0 | 86 | II | PF | 65 | 85 | 1 | 0 | 198% |
| | 402 | D 402 3 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 100 | 0 | 0 | 200% |
| | 403 | D 403 2 | Dorm | 47 | 47 | 0 | 94 | II | PF | 71 | 91 | 3 | 0 | 194% |
| | 404 | D 404 2 | Dorm | 50 | 50 | 0 | 100 | II | PF | 75 | 100 | 0 | 0 | 200% |
| | 405 | D 405 3 | Dorm | 48 | 48 | 0 | 96 | II | PF | 72 | 96 | 0 | 0 | 200% |
| | 406 | D 406 3 | Dorm | 42 | 42 | 0 | 84 | II | PF | 63 | 67 | 17 | 0 | 160% |
| | 407 | D 407 1 | Dorm | 40 | 40 | 0 | 80 | II | PF | 60 | 1 | 79 | 0 | 3% |
| | 408 | D 408 1 | Dorm | 40 | 40 | 0 | 80 | II | PF | 60 | 80 | 0 | 0 | 200% |
| | 409 | D 409 1 | Dorm | 40 | 40 | 0 | 80 | II | PF | 60 | 79 | 1 | 0 | 198% |
| | 410 | D 410 D | Dorm | 0 | 78 | 0 | 78 | II | PF | 0 | 3 | 75 | 0 | |
| **CRC-Facility D Total** | | | | **400** | **478** | **0** | **878** | | | **600** | **702** | **176** | **0** | **176%** |
| **Grand Total** | | | | **1722** | **1791** | **10** | **3523** | | | **2579** | **3137** | **382** | **0** | **182%** |

Generated by:
dave.leclerc

**CTF**   Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTF-Facility A | Firehouse | A FIR 1 | Dorm | 6 | 6 | 0 | 12 | I | FH | 6 | 6 | 6 | 0 | 100% |
| | Fremont | A FD 1 | Dorm | 100 | 100 | 0 | 200 | II | PF | 150 | 80 | 119 | 0 | 80% |
| | Lassen | A LA A1 | Cell | 44 | 44 | 0 | 88 | II | PF | 66 | 80 | 7 | 1 | 182% |
| | | A LA A2 | Cell | 56 | 56 | 0 | 112 | II | PF | 84 | 97 | 15 | 0 | 173% |
| | | A LA A3 | Cell | 56 | 56 | 0 | 112 | II | PF | 84 | 104 | 8 | 0 | 186% |
| | | A LA B1 | Cell | 43 | 43 | 0 | 86 | II | PF | 65 | 69 | 16 | 1 | 160% |
| | | A LA B2 | Cell | 52 | 52 | 0 | 104 | II | PF | 78 | 83 | 18 | 1 | 160% |
| | | A LA B3 | Cell | 52 | 52 | 0 | 104 | II | PF | 78 | 92 | 11 | 1 | 177% |
| | Ranier | A RA A1 | Cell | 44 | 44 | 0 | 88 | II | PF | 66 | 62 | 26 | 0 | 141% |
| | | A RA A2 | Cell | 56 | 56 | 0 | 112 | II | PF | 84 | 86 | 25 | 1 | 154% |
| | | A RA A3 | Cell | 56 | 56 | 0 | 112 | II | PF | 84 | 87 | 23 | 2 | 155% |
| | | A RA B1 | Cell | 43 | 43 | 0 | 86 | II | PF | 65 | 65 | 17 | 4 | 151% |
| | | A RA B2 | Cell | 52 | 52 | 0 | 104 | II | PF | 78 | 71 | 31 | 2 | 137% |
| | | A RA B3 | Cell | 52 | 52 | 0 | 104 | II | PF | 78 | 89 | 13 | 1 | 171% |
| **CTF-Facility A Total** | | | | **712** | **712** | **0** | **1424** | | | **1065** | **1071** | **335** | **14** | **150%** |
| CTF-Facility B | Shasta | B SH A1 | Cell | 43 | 43 | 0 | 86 | II | PF | 65 | 73 | 8 | 5 | 170% |
| | | B SH A2 | Cell | 55 | 55 | 0 | 110 | II | PF | 83 | 93 | 10 | 7 | 169% |
| | | B SH A3 | Cell | 55 | 55 | 0 | 110 | II | PF | 83 | 102 | 7 | 1 | 185% |
| | | B SH B1 | Cell | 42 | 42 | 0 | 84 | II | PF | 63 | 67 | 15 | 2 | 160% |
| | | B SH B2 | Cell | 51 | 51 | 0 | 102 | II | PF | 77 | 91 | 8 | 2 | 178% |
| | | B SH B3 | Cell | 51 | 51 | 0 | 102 | II | PF | 77 | 96 | 1 | 3 | 188% |
| | Toro | B TD 1 | Dorm | 100 | 100 | 0 | 200 | II | PF | 150 | 114 | 86 | 0 | 114% |
| | Whitney | B WH A1 | Cell | 43 | 43 | 0 | 86 | II | PF | 65 | 73 | 12 | 1 | 170% |
| | | B WH A2 | Cell | 55 | 55 | 0 | 110 | II | PF | 83 | 95 | 13 | 2 | 173% |
| | | B WH A3 | Cell | 55 | 55 | 0 | 110 | II | PF | 83 | 100 | 7 | 3 | 182% |
| | | B WH B1 | Cell | 42 | 42 | 0 | 84 | II | PF | 63 | 66 | 17 | 0 | 157% |
| | | B WH B2 | Cell | 51 | 51 | 0 | 102 | II | PF | 77 | 76 | 22 | 4 | 149% |
| | | B WH B3 | Cell | 51 | 51 | 0 | 102 | II | PF | 77 | 85 | 16 | 0 | 167% |
| **CTF-Facility B Total** | | | | **694** | **694** | **0** | **1388** | | | **1041** | **1131** | **222** | **30** | **163%** |
| CTF-Facility C | B Wing | C BW 1 | Cell | 37 | 37 | 0 | 74 | II | GP | 56 | 47 | 27 | 0 | 127% |
| | | C BW 2 | Cell | 45 | 45 | 0 | 90 | II | GP | 68 | 68 | 21 | 1 | 151% |
| | | C BW 3 | Cell | 45 | 45 | 0 | 90 | II | GP | 68 | 69 | 21 | 0 | 153% |
| | C Wing | C CW 1 | Cell | 37 | 37 | 0 | 74 | II | GP | 56 | 52 | 20 | 2 | 141% |
| | | C CW 2 | Cell | 45 | 45 | 0 | 90 | II | GP | 68 | 81 | 9 | 0 | 180% |
| | | C CW 3 | Cell | 45 | 45 | 0 | 90 | II | GP | 68 | 75 | 14 | 1 | 167% |
| | D Wing | C DW 1 | Cell | 37 | 37 | 0 | 74 | II | GP | 56 | 56 | 18 | 0 | 151% |
| | | C DW 2 | Cell | 45 | 45 | 0 | 90 | II | GP | 68 | 81 | 8 | 1 | 180% |
| | | C DW 3 | Cell | 45 | 45 | 0 | 90 | II | GP | 68 | 81 | 8 | 1 | 180% |
| | E Wing | C EW 1 | Cell | 37 | 37 | 0 | 74 | II | GP | 56 | 63 | 10 | 1 | 170% |
| | | C EW 2 | Cell | 45 | 45 | 0 | 90 | II | GP | 68 | 83 | 7 | 0 | 184% |
| | | C EW 3 | Cell | 45 | 45 | 0 | 90 | II | GP | 68 | 81 | 9 | 0 | 180% |
| | F Wing | C FW 1 | Cell | 53 | 53 | 0 | 106 | II | GP | 80 | 75 | 28 | 3 | 142% |
| | | C FW 2 | Cell | 61 | 61 | 0 | 122 | II | GP | 92 | 101 | 18 | 3 | 166% |
| | | C FW 3 | Cell | 61 | 61 | 0 | 122 | II | GP | 92 | 104 | 18 | 0 | 170% |
| | G Wing | C GW 1 | Cell | 53 | 53 | 0 | 106 | II | GP | 80 | 72 | 33 | 1 | 136% |
| | | C GW 2 | Cell | 61 | 61 | 0 | 122 | II | GP | 92 | 92 | 29 | 1 | 151% |
| | | C GW 3 | Cell | 61 | 61 | 0 | 122 | II | GP | 92 | 100 | 20 | 2 | 164% |
| | INF | C INF 2 | Cell | 0 | 0 | 4 | 4 | NA | OHU | 0 | 4 | 0 | 0 | |
| | | C INF 2 | Dorm | 0 | 0 | 13 | 13 | NA | OHU | 0 | 4 | 9 | 0 | |
| | O Wing | C OW 1 | Cell | 48 | 0 | 0 | 48 | NA | ASU | 48 | 31 | 17 | 0 | 65% |
| | | C OW 2 | Cell | 48 | 0 | 0 | 48 | NA | ASU | 48 | 36 | 11 | 0 | 75% |
| | | C OW 3 | Cell | 48 | 0 | 0 | 48 | NA | ASU | 48 | 33 | 15 | 0 | 69% |
| | X Wing | C XW 1 | Cell | 39 | 37 | 0 | 76 | II | GP | 59 | 48 | 25 | 3 | 123% |
| | | C XW 2 | Cell | 46 | 46 | 0 | 92 | II | GP | 69 | 67 | 25 | 0 | 146% |
| | | C XW 3 | Cell | 46 | 46 | 0 | 92 | II | GP | 69 | 68 | 23 | 1 | 148% |
| | Y Wing | C YW 1 | Cell | 37 | 37 | 0 | 74 | II | GP | 56 | 3 | 71 | 0 | 8% |
| | | C YW 2 | Cell | 46 | 46 | 0 | 92 | II | GP | 69 | 0 | 92 | 0 | 0% |
| | | C YW 3 | Cell | 46 | 46 | 0 | 92 | II | GP | 69 | 0 | 92 | 0 | 0% |
| | Z Wing | C ZW 1 | Cell | 40 | 40 | 0 | 80 | II | GP | 60 | 57 | 21 | 2 | 143% |
| | | C ZW 2 | Cell | 46 | 46 | 0 | 92 | II | GP | 69 | 64 | 22 | 5 | 139% |
| | | C ZW 3 | Cell | 46 | 46 | 0 | 92 | II | GP | 69 | 72 | 20 | 0 | 157% |
| **CTF-Facility C Total** | | | | **1394** | **1248** | **17** | **2659** | | | **2019** | **1868** | **761** | **28** | **134%** |
| **Grand Total** | | | | **2800** | **2654** | **17** | **5471** | | | **4125** | **4070** | **1318** | **72** | **145%** |

**CVSP** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVSP-Central Service | OHU | S CH 1 | Cell | 0 | 0 | 7 | 7 | NA | OHU | 0 | 0 | 7 | 0 | |
| | | | | 0 | 0 | 7 | 7 | | VAR | 0 | 2 | 4 | 0 | |
| **CVSP-Central Service Total** | | | | **0** | **0** | **14** | **14** | | | **0** | **2** | **11** | **0** | |
| CVSP-Facility A | 001 | A 001 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 125 | 11 | 0 | 184% |
| | | A 001 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 120 | 4 | 0 | 194% |
| | 002 | A 002 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 104 | 32 | 0 | 153% |
| | | A 002 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 82 | 42 | 0 | 132% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 44 | 56 | 0 | 88% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 46 | 54 | 0 | 92% |
| **CVSP-Facility A Total** | | | | **360** | **360** | **0** | **720** | | | **540** | **521** | **199** | **0** | **145%** |
| CVSP-Facility B | 003 | B 003 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 89 | 47 | 0 | 131% |
| | | B 003 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 109 | 15 | 0 | 176% |
| | 004 | B 004 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 102 | 34 | 0 | 150% |
| | | B 004 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 99 | 24 | 0 | 160% |
| | 005 | B 005 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 102 | 34 | 0 | 150% |
| | | B 005 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 95 | 29 | 0 | 153% |
| **CVSP-Facility B Total** | | | | **390** | **390** | **0** | **780** | | | **585** | **596** | **183** | **0** | **153%** |
| CVSP-Facility C | 006 | C 006 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 103 | 33 | 0 | 151% |
| | | C 006 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 85 | 38 | 0 | 137% |
| | 007 | C 007 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 31 | 104 | 0 | 46% |
| | | C 007 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 19 | 105 | 0 | 31% |
| | 008 | C 008 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | PF | 102 | 0 | 136 | 0 | 0% |
| | | C 008 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | PF | 93 | 0 | 124 | 0 | 0% |
| **CVSP-Facility C Total** | | | | **390** | **390** | **0** | **780** | | | **585** | **238** | **540** | **0** | **61%** |
| CVSP-MSF | FIR | M FIR 1 | Dorm | 8 | 2 | 0 | 10 | I | FH | 8 | 7 | 3 | 0 | 88% |
| **CVSP-MSF Total** | | | | **8** | **2** | **0** | **10** | | | **8** | **7** | **3** | **0** | **88%** |
| **Grand Total** | | | | **1148** | **1142** | **14** | **2304** | | | **1718** | **1364** | **936** | **0** | **119%** |

**FOL**  Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOL-Facility A | 001 | A 001A1 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 43 | 18 | 3 | 134% |
| | | A 001A2 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 52 | 12 | 0 | 163% |
| | | A 001A3 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 49 | 11 | 3 | 153% |
| | | A 001A4 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 49 | 15 | 0 | 153% |
| | | A 001A5 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 35 | 27 | 1 | 109% |
| | | A 001B1 | Cell | 31 | 31 | 0 | 62 | II | GP | 47 | 50 | 11 | 1 | 161% |
| | | A 001B2 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 49 | 14 | 1 | 153% |
| | | A 001B3 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 50 | 13 | 1 | 156% |
| | | A 001B4 | Cell | 31 | 31 | 0 | 62 | II | GP | 47 | 47 | 15 | 0 | 152% |
| | | A 001B5 | Cell | 31 | 31 | 0 | 62 | II | GP | 47 | 40 | 21 | 1 | 129% |
| | | A 001C1 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 39 | 25 | 0 | 122% |
| | | A 001C2 | Cell | 31 | 31 | 0 | 62 | II | GP | 47 | 49 | 13 | 0 | 158% |
| | | A 001C3 | Cell | 31 | 31 | 0 | 62 | II | GP | 47 | 47 | 15 | 0 | 152% |
| | | A 001C4 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 48 | 16 | 0 | 150% |
| | | A 001C5 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 38 | 25 | 0 | 119% |
| | | A 001D1 | Cell | 30 | 30 | 0 | 60 | II | GP | 45 | 43 | 16 | 0 | 143% |
| | | A 001D2 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 49 | 15 | 0 | 153% |
| | | A 001D3 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 52 | 11 | 1 | 163% |
| | | A 001D4 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 40 | 23 | 1 | 125% |
| | | A 001D5 | Cell | 32 | 32 | 0 | 64 | II | GP | 48 | 36 | 26 | 1 | 113% |
| | 002 | A 002A1 | Cell | 31 | 31 | 0 | 62 | III | GP | 47 | 40 | 21 | 1 | 129% |
| | | A 002A2 | Cell | 30 | 30 | 0 | 60 | III | GP | 45 | 41 | 18 | 1 | 137% |
| | | A 002A3 | Cell | 31 | 31 | 0 | 62 | III | GP | 47 | 50 | 9 | 3 | 161% |
| | | A 002A4 | Cell | 31 | 31 | 0 | 62 | III | GP | 47 | 45 | 17 | 0 | 145% |
| | | A 002A5 | Cell | 31 | 31 | 0 | 62 | III | GP | 47 | 44 | 17 | 1 | 142% |
| | | A 002B1 | Cell | 31 | 31 | 0 | 62 | III | GP | 47 | 48 | 14 | 0 | 155% |
| | | A 002B2 | Cell | 31 | 31 | 0 | 62 | III | GP | 47 | 34 | 27 | 1 | 110% |
| | | A 002B3 | Cell | 31 | 31 | 0 | 62 | III | GP | 47 | 47 | 14 | 1 | 152% |
| | | A 002B4 | Cell | 31 | 31 | 0 | 62 | III | GP | 47 | 50 | 11 | 1 | 161% |
| | | A 002B5 | Cell | 31 | 31 | 0 | 62 | III | GP | 47 | 41 | 21 | 0 | 132% |
| | 003 | A 003A1 | Cell | 39 | 39 | 0 | 78 | II | GP | 59 | 61 | 16 | 1 | 156% |
| | | A 003A2 | Cell | 40 | 40 | 0 | 80 | II | GP | 60 | 69 | 11 | 0 | 173% |
| | | A 003A3 | Cell | 40 | 40 | 0 | 80 | II | GP | 60 | 59 | 20 | 1 | 148% |
| | | A 003A4 | Cell | 40 | 40 | 0 | 80 | II | GP | 60 | 62 | 18 | 0 | 155% |
| | | A 003A5 | Cell | 40 | 40 | 0 | 80 | II | GP | 60 | 62 | 18 | 0 | 155% |
| | | A 003B1 | Cell | 40 | 40 | 0 | 80 | II | GP | 60 | 63 | 16 | 1 | 158% |
| | | A 003B2 | Cell | 40 | 40 | 0 | 80 | II | GP | 60 | 38 | 42 | 0 | 95% |
| | | A 003B3 | Cell | 40 | 40 | 0 | 80 | II | GP | 60 | 70 | 10 | 0 | 175% |
| | | A 003B4 | Cell | 40 | 40 | 0 | 80 | II | GP | 60 | 64 | 16 | 0 | 160% |
| | | A 003B5 | Cell | 40 | 40 | 0 | 80 | II | GP | 60 | 62 | 18 | 0 | 155% |
| | 004 | A 004A1 | Cell | 23 | 23 | 0 | 46 | NA | ASU | 23 | 9 | 37 | 0 | 39% |
| | | A 004A2 | Cell | 23 | 23 | 0 | 46 | NA | ASU | 23 | 16 | 27 | 3 | 70% |
| | | A 004A3 | Cell | 23 | 0 | 0 | 23 | NA | ASU | 23 | 21 | 2 | 0 | 91% |
| | | A 004B1 | Cell | 23 | 0 | 0 | 23 | NA | ASU | 23 | 11 | 12 | 0 | 48% |
| | | A 004B2 | Cell | 23 | 0 | 0 | 23 | NA | ASU | 23 | 17 | 6 | 0 | 74% |
| | | A 004B3 | Cell | 23 | 0 | 0 | 23 | NA | ASU | 23 | 17 | 6 | 0 | 74% |
| | 005 | A 005A1 | Cell | 39 | 39 | 0 | 78 | II | GP | 59 | 65 | 12 | 1 | 167% |
| | | A 005A2 | Cell | 41 | 41 | 0 | 82 | II | GP | 62 | 56 | 26 | 0 | 137% |
| | | A 005B1 | Cell | 39 | 39 | 0 | 78 | II | GP | 59 | 63 | 13 | 2 | 162% |
| | | A 005B2 | Cell | 41 | 41 | 0 | 82 | II | GP | 62 | 68 | 14 | 0 | 166% |
| | | A 005C1 | Cell | 39 | 39 | 0 | 78 | II | GP | 59 | 61 | 15 | 1 | 156% |
| | | A 005C2 | Cell | 41 | 41 | 0 | 82 | II | GP | 62 | 72 | 9 | 1 | 176% |
| | | A 005D1 | Cell | 40 | 40 | 0 | 80 | II | GP | 60 | 4 | 76 | 0 | 10% |
| | | A 005D2 | Cell | 41 | 41 | 0 | 82 | II | GP | 62 | 69 | 12 | 1 | 168% |
| **FOL-Facility A Total** | | | | **1800** | **1708** | **0** | **3508** | | | **2631** | **2504** | **963** | **35** | **139%** |
| FOL-MSF | 001 | M 001 1 | Dorm | 18 | 3 | 0 | 21 | I | WC | 27 | 16 | 5 | 0 | 89% |
| | 002 | M 002 1 | Dorm | 18 | 3 | 0 | 21 | I | WC | 27 | 18 | 3 | 0 | 100% |
| | 003 | M 003 1 | Dorm | 18 | 3 | 0 | 21 | I | WC | 27 | 16 | 5 | 0 | 89% |
| | 004 | M 004 1 | Dorm | 18 | 3 | 0 | 21 | I | WC | 27 | 17 | 4 | 0 | 94% |
| | 005 | M 005 1 | Dorm | 18 | 3 | 0 | 21 | I | WC | 27 | 17 | 4 | 0 | 94% |
| | 006 | M 006 1 | Dorm | 18 | 3 | 0 | 21 | I | WC | 27 | 0 | 21 | 0 | 0% |
| | 007 | M 007 1 | Dorm | 27 | 27 | 0 | 54 | I | WC | 41 | 15 | 39 | 0 | 56% |
| | 008 | M 008 1 | Dorm | 27 | 27 | 0 | 54 | I | WC | 41 | 24 | 30 | 0 | 89% |
| | 009 | M 009 1 | Dorm | 34 | 34 | 0 | 68 | I | WC | 51 | 28 | 40 | 0 | 82% |
| | 010 | M 010 1 | Dorm | 27 | 27 | 0 | 54 | I | WC | 41 | 30 | 24 | 0 | 111% |
| | 011 | M 011 1 | Dorm | 27 | 27 | 0 | 54 | I | WC | 41 | 0 | 54 | 0 | 0% |
| | FIR | M FIR 1 | Dorm | 15 | 0 | 0 | 15 | I | FH | 15 | 9 | 6 | 0 | 60% |
| **FOL-MSF Total** | | | | **265** | **160** | **0** | **425** | | | **390** | **190** | **235** | **0** | **72%** |
| **Grand Total** | | | | **2065** | **1868** | **0** | **3933** | | | **3021** | **2694** | **1198** | **35** | **130%** |

**HDSP** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HDSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 20 | 20 | NA | CTC | 0 | 0 | 20 | 0 | |
| | | | | 0 | 0 | 10 | 10 | | MCB | 0 | 0 | 0 | 0 | |
| **HDSP-Central Service Total** | | | | **0** | **0** | **30** | **30** | | | **0** | **0** | **20** | **0** | |
| HDSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 48 | 47 | 5 | 96% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 53 | 45 | 2 | 106% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 40 | 57 | 1 | 80% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 43 | 55 | 2 | 86% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 47 | 46 | 5 | 94% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 50 | 48 | 0 | 100% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 48 | 47 | 4 | 96% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 62 | 35 | 3 | 124% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 10 | 68 | 0 | 20% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 11 | 86 | 1 | 22% |
| **HDSP-Facility A Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **412** | **534** | **23** | **82%** |
| HDSP-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 83 | 12 | 5 | 166% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 86 | 13 | 1 | 172% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 76 | 22 | 2 | 152% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 83 | 16 | 1 | 166% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 74 | 22 | 4 | 148% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 95 | 4 | 1 | 190% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 68 | 28 | 4 | 136% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 80 | 19 | 1 | 160% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 74 | 21 | 4 | 148% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 84 | 16 | 0 | 168% |
| **HDSP-Facility B Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **803** | **173** | **23** | **161%** |
| HDSP-Facility C | 001 | C 001 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 12 | 48 | 0 | 38% |
| | | C 001 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 18 | 46 | 0 | 56% |
| | 002 | C 002 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 0 | 62 | 0 | 0% |
| | | C 002 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 0 | 60 | 0 | 0% |
| | 003 | C 003 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 47 | 13 | 2 | 147% |
| | | C 003 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 42 | 22 | 0 | 131% |
| | 004 | C 004 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 42 | 22 | 0 | 131% |
| | | C 004 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 35 | 26 | 3 | 109% |
| | 005 | C 005 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 45 | 16 | 2 | 141% |
| | | C 005 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 38 | 18 | 0 | 119% |
| | 006 | C 006 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 35 | 22 | 1 | 109% |
| | | C 006 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 35 | 25 | 2 | 109% |
| | 007 | C 007 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 40 | 16 | 2 | 125% |
| | | C 007 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 39 | 18 | 3 | 122% |
| | 008 | C 008 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 34 | 24 | 4 | 106% |
| | | C 008 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 31 | 28 | 0 | 97% |
| **HDSP-Facility C Total** | | | | **512** | **512** | **0** | **1024** | | | **768** | **493** | **466** | **19** | **96%** |
| HDSP-Facility D | 001 | D 001 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 15 | 42 | 5 | 47% |
| | | D 001 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 14 | 44 | 4 | 44% |
| | 002 | D 002 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 11 | 41 | 4 | 34% |
| | | D 002 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 11 | 45 | 3 | 34% |
| | 003 | D 003 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 0 | 64 | 0 | 0% |
| | | D 003 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 0 | 64 | 0 | 0% |
| | 004 | D 004 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 12 | 49 | 2 | 38% |
| | | D 004 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 8 | 52 | 0 | 25% |
| | 005 | D 005 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 50 | 12 | 2 | 156% |
| | | D 005 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 55 | 8 | 1 | 172% |
| | 006 | D 006 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 49 | 14 | 1 | 153% |
| | | D 006 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 45 | 15 | 4 | 141% |
| | 007 | D 007 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 45 | 18 | 1 | 141% |
| | | D 007 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 52 | 12 | 0 | 163% |
| | 008 | D 008 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 29 | 29 | 4 | 91% |
| | | D 008 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 30 | 32 | 0 | 94% |
| **HDSP-Facility D Total** | | | | **512** | **512** | **0** | **1024** | | | **768** | **426** | **541** | **31** | **83%** |
| HDSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 127 | 71 | 0 | 127% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 105 | 95 | 0 | 105% |
| | FIRE HOUSE | M FIR 1 | Dorm | 13 | 4 | 0 | 17 | I | FH | 13 | 12 | 5 | 0 | 92% |
| **HDSP-MSF Total** | | | | **213** | **204** | **0** | **417** | | | **313** | **244** | **171** | **0** | **115%** |
| HDSP-STRH | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | NA | SRH | 125 | 90 | 73 | 37 | 90% |
| **HDSP-STRH Total** | | | | **100** | **100** | **0** | **200** | | | **125** | **90** | **73** | **37** | **90%** |
| **Grand Total** | | | | **2337** | **2328** | **30** | **4695** | | | **3474** | **2468** | **1978** | **133** | **106%** |

Generated by :
dave.leclerc

**ISP**  Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 14 | 14 | NA | OHU | 0 | 2 | 11 | 0 | |
| **ISP-Central Service Total** | | | | **0** | **0** | **14** | **14** | | | **0** | **2** | **11** | **0** | |
| ISP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 77 | 22 | 1 | 154% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 97 | 3 | 0 | 194% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 90 | 10 | 0 | 180% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 90 | 10 | 0 | 180% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 96 | 4 | 0 | 192% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 95 | 4 | 1 | 190% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 90 | 10 | 0 | 180% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 99 | 1 | 0 | 198% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 33 | 64 | 3 | 66% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 44 | 51 | 5 | 88% |
| **ISP-Facility A Total** | | | | **500** | **500** | **0** | **1000** | | | **725** | **811** | **179** | **10** | **162%** |
| ISP-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 85 | 14 | 1 | 170% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 87 | 13 | 0 | 174% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 92 | 5 | 2 | 184% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 88 | 9 | 1 | 176% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 92 | 8 | 0 | 184% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 99 | 1 | 0 | 198% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 89 | 9 | 2 | 178% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 84 | 16 | 0 | 168% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 63 | 37 | 0 | 126% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 59 | 39 | 2 | 118% |
| **ISP-Facility B Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **838** | **151** | **8** | **168%** |
| ISP-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 40 | 58 | 2 | 80% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 54 | 45 | 1 | 108% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 25 | 75 | 0 | 50% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 0 | 100 | 0 | 0% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 0 | 100 | 0 | 0% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 0 | 100 | 0 | 0% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 87 | 13 | 0 | 174% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 67 | 33 | 0 | 134% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 13 | 87 | 0 | 26% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 42 | 58 | 0 | 84% |
| **ISP-Facility C Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **328** | **669** | **3** | **66%** |
| ISP-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 76 | 24 | 0 | 152% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 80 | 20 | 0 | 160% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 81 | 18 | 1 | 162% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 86 | 14 | 0 | 172% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 78 | 21 | 1 | 156% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 79 | 21 | 0 | 158% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 60 | 38 | 2 | 120% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 68 | 32 | 0 | 136% |
| | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 0 | 100 | 0 | 0% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 0 | 100 | 0 | 0% |
| **ISP-Facility D Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **608** | **388** | **4** | **122%** |
| ISP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 48 | 152 | 0 | 48% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 49 | 151 | 0 | 49% |
| **ISP-MSF Total** | | | | **200** | **200** | **0** | **400** | | | **300** | **97** | **303** | **0** | **49%** |
| **Grand Total** | | | | **2200** | **2200** | **14** | **4414** | | | **3275** | **2684** | **1701** | **25** | **122%** |

**KVSP**  Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 10 | 10 | NA | CTC | 0 | 10 | 0 | 0 | |
| | | | | 0 | 0 | 12 | 12 | | MCB | 0 | 11 | 1 | 0 | |
| **KVSP-Central Service Total** | | | | **0** | **0** | **22** | **22** | | | **0** | **21** | **1** | **0** | |
| KVSP-Facility A | 001 | A 001 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 51 | 10 | 3 | 159% |
| | | A 001 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 55 | 8 | 1 | 172% |
| | 002 | A 002 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 50 | 13 | 1 | 156% |
| | | A 002 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 51 | 13 | 0 | 159% |
| | 003 | A 003 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 56 | 7 | 1 | 175% |
| | | A 003 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 56 | 7 | 1 | 175% |
| | 004 | A 004 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 48 | 13 | 3 | 150% |
| | | A 004 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 55 | 6 | 3 | 172% |
| | 005 | A 005 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 51 | 8 | 5 | 159% |
| | | A 005 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 50 | 12 | 2 | 156% |
| | 006 | A 006 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 53 | 6 | 5 | 166% |
| | | A 006 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 57 | 3 | 4 | 178% |
| | 007 | A 007 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 56 | 5 | 3 | 175% |
| | | A 007 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 57 | 7 | 0 | 178% |
| **KVSP-Facility A Total** | | | | **448** | **448** | **0** | **896** | | | **672** | **746** | **118** | **32** | **167%** |
| KVSP-Facility B | 001 | B 001 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 36 | 24 | 4 | 113% |
| | | B 001 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 35 | 27 | 2 | 109% |
| | 002 | B 002 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 54 | 7 | 3 | 169% |
| | | B 002 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 53 | 8 | 3 | 166% |
| | 003 | B 003 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 52 | 9 | 3 | 163% |
| | | B 003 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 52 | 12 | 0 | 163% |
| | 004 | B 004 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 52 | 11 | 1 | 163% |
| | | B 004 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 60 | 4 | 0 | 188% |
| | 005 | B 005 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 48 | 13 | 3 | 150% |
| | | B 005 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 53 | 11 | 0 | 166% |
| | 006 | B 006 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 57 | 6 | 1 | 178% |
| | | B 006 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 56 | 8 | 0 | 175% |
| | 007 | B 007 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 50 | 13 | 1 | 156% |
| | | B 007 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 53 | 6 | 5 | 166% |
| | 008 | B 008 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 46 | 16 | 2 | 144% |
| | | B 008 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 47 | 17 | 0 | 147% |
| **KVSP-Facility B Total** | | | | **512** | **512** | **0** | **1024** | | | **768** | **804** | **192** | **28** | **157%** |
| KVSP-Facility C | 001 | C 001 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 51 | 9 | 4 | 159% |
| | | C 001 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 47 | 10 | 7 | 147% |
| | 002 | C 002 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 50 | 11 | 3 | 156% |
| | | C 002 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 50 | 5 | 9 | 156% |
| | 003 | C 003 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 45 | 13 | 6 | 141% |
| | | C 003 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 47 | 11 | 6 | 147% |
| | 004 | C 004 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 43 | 15 | 6 | 134% |
| | | C 004 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 42 | 16 | 6 | 131% |
| | 005 | C 005 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 47 | 8 | 9 | 147% |
| | | C 005 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 48 | 9 | 7 | 150% |
| | 006 | C 006 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 37 | 18 | 9 | 116% |
| | | C 006 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 36 | 14 | 14 | 113% |
| | 007 | C 007 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 43 | 11 | 10 | 134% |
| | | C 007 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 37 | 18 | 9 | 116% |
| | 008 | C 008 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 39 | 17 | 7 | 122% |
| | | C 008 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 42 | 12 | 10 | 131% |
| **KVSP-Facility C Total** | | | | **512** | **512** | **0** | **1024** | | | **768** | **704** | **197** | **122** | **138%** |
| KVSP-Facility D | 002 | D 002 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 54 | 3 | 7 | 169% |
| | | D 002 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 52 | 7 | 5 | 163% |
| | 003 | D 003 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 49 | 5 | 10 | 153% |
| | | D 003 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 54 | 7 | 3 | 169% |
| | 004 | D 004 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 48 | 4 | 12 | 150% |
| | | D 004 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 54 | 5 | 5 | 169% |
| | 005 | D 005 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 50 | 8 | 6 | 156% |
| | | D 005 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 48 | 8 | 8 | 150% |
| | 006 | D 006 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 40 | 16 | 8 | 125% |
| | | D 006 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 36 | 22 | 6 | 113% |
| | 007 | D 007 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 31 | 30 | 3 | 97% |
| | | D 007 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 22 | 39 | 3 | 69% |
| | 008 | D 008 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 41 | 15 | 8 | 128% |
| | | D 008 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 43 | 16 | 5 | 134% |
| **KVSP-Facility D Total** | | | | **448** | **448** | **0** | **896** | | | **672** | **622** | **185** | **89** | **139%** |
| KVSP-Facility Z01 - STRH | 001 | Z01001A1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 11 | 9 | 3 | 92% |
| | | Z01001B1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 11 | 10 | 3 | 92% |
| | | Z01001C1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 10 | 12 | 2 | 83% |
| | | Z01001D1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 9 | 10 | 4 | 75% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP-Facility Z01 - STRH | 001 | Z01001E1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 11 | 10 | 3 | 92% |
| | | Z01001F1 | Cell | 14 | 14 | 0 | 28 | NA | SRH | 18 | 12 | 13 | 3 | 86% |
| | | Z01001G1 | Cell | 14 | 14 | 0 | 28 | NA | SRH | 18 | 13 | 10 | 5 | 93% |
| | | Z01001H1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 6 | 17 | 1 | 50% |
| **KVSP-Facility Z01 - STRH Total** | | | | **100** | **100** | **0** | **200** | | | **125** | **83** | **91** | **24** | **83%** |
| KVSP-Facility Z02 | 001 | Z02001A1 | Cell | 12 | 12 | 0 | 24 | NA | ASU | 15 | 12 | 10 | 2 | 100% |
| | | Z02001B1 | Cell | 12 | 12 | 0 | 24 | NA | ASU | 15 | 6 | 12 | 2 | 50% |
| | | Z02001C1 | Cell | 12 | 12 | 0 | 24 | NA | ASU | 15 | 7 | 15 | 2 | 58% |
| | | Z02001D1 | Cell | 12 | 12 | 0 | 24 | NA | ASU | 15 | 6 | 17 | 1 | 50% |
| | | Z02001E1 | Cell | 12 | 12 | 0 | 24 | NA | ASU | 15 | 8 | 11 | 5 | 67% |
| | | Z02001F1 | Cell | 14 | 14 | 0 | 28 | NA | ASU | 18 | 7 | 17 | 2 | 50% |
| | | Z02001G1 | Cell | 14 | 14 | 0 | 28 | NA | ASU | 18 | 10 | 12 | 6 | 71% |
| | | Z02001H1 | Cell | 12 | 12 | 0 | 24 | NA | ASU | 15 | 5 | 19 | 0 | 42% |
| **KVSP-Facility Z02 Total** | | | | **100** | **100** | **0** | **200** | | | **125** | **61** | **113** | **20** | **61%** |
| KVSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 52 | 148 | 0 | 52% |
| **KVSP-MSF Total** | | | | **100** | **100** | **0** | **200** | | | **150** | **52** | **148** | **0** | **52%** |
| **Grand Total** | | | | **2220** | **2220** | **22** | **4462** | | | **3280** | **3093** | **1045** | **315** | **139%** |

**LAC**  Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAC-Central Service | INF | S INF 1 | Cell | 0 | 0 | 4 | 4 | NA | CTC | 0 | 2 | 0 | 0 | |
| | | | | 0 | 0 | 12 | 12 | | MCB | 0 | 10 | 2 | 0 | |
| **LAC-Central Service Total** | | | | **0** | **0** | **16** | **16** | | | **0** | **12** | **2** | **0** | |
| LAC-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 64 | 29 | 7 | 128% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 81 | 17 | 2 | 162% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 71 | 23 | 5 | 142% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 83 | 17 | 0 | 166% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 73 | 23 | 4 | 146% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 78 | 21 | 1 | 156% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 62 | 33 | 5 | 124% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 61 | 36 | 3 | 122% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 80 | 15 | 3 | 160% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 77 | 23 | 0 | 154% |
| **LAC-Facility A Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **730** | **237** | **30** | **146%** |
| LAC-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 85 | 10 | 5 | 170% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 93 | 5 | 2 | 186% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 87 | 6 | 7 | 174% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 94 | 1 | 5 | 188% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 8 | 92 | 0 | 16% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 33 | 66 | 1 | 66% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 85 | 7 | 8 | 170% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 93 | 5 | 2 | 186% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 91 | 6 | 3 | 182% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 95 | 4 | 1 | 190% |
| **LAC-Facility B Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **764** | **202** | **34** | **153%** |
| LAC-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 60 | 20 | 16 | 120% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 83 | 8 | 8 | 166% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 75 | 10 | 14 | 150% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 87 | 8 | 3 | 174% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 82 | 8 | 9 | 164% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 83 | 7 | 9 | 166% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 75 | 16 | 8 | 150% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 72 | 20 | 8 | 144% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 46 | 34 | 12 | 92% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 16 | 74 | 8 | 32% |
| **LAC-Facility C Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **679** | **205** | **95** | **136%** |
| LAC-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 72 | 5 | 17 | 144% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 69 | 7 | 23 | 138% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 77 | 12 | 11 | 154% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 78 | 5 | 15 | 156% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 75 | 6 | 10 | 150% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 77 | 4 | 12 | 154% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 71 | 9 | 13 | 142% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 71 | 8 | 13 | 142% |
| | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 48 | 36 | 10 | 96% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 49 | 35 | 9 | 98% |
| **LAC-Facility D Total** | | | | **500** | **500** | **0** | **1000** | | | **725** | **687** | **127** | **133** | **137%** |
| LAC-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 92 | 107 | 0 | 92% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 0 | 200 | 0 | 0% |
| **LAC-MSF Total** | | | | **200** | **200** | **0** | **400** | | | **300** | **92** | **307** | **0** | **46%** |
| LAC-STRH | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | NA | SRH | 125 | 109 | 80 | 11 | 109% |
| **LAC-STRH Total** | | | | **100** | **100** | **0** | **200** | | | **125** | **109** | **80** | **11** | **109%** |
| **Grand Total** | | | | **2300** | **2300** | **16** | **4616** | | | **3400** | **3073** | **1160** | **303** | **134%** |

**MCSP**  Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 2 | 2 | NA | CTC | 0 | 2 | 0 | 0 | |
| | | | | 0 | 0 | 8 | 8 | | MCB | 0 | 8 | 0 | 0 | |
| **MCSP-Central Service Total** | | | | **0** | **0** | **10** | **10** | | | **0** | **10** | **0** | **0** | |
| MCSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 79 | 6 | 14 | 158% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 85 | 6 | 9 | 170% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 28 | 70 | 0 | 56% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 20 | 80 | 0 | 40% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 84 | 13 | 3 | 168% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 80 | 10 | 10 | 160% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 84 | 7 | 8 | 168% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 83 | 8 | 8 | 166% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 73 | 10 | 17 | 146% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 73 | 14 | 12 | 146% |
| **MCSP-Facility A Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **689** | **224** | **81** | **138%** |
| MCSP-Facility B | 006 | B 006 1 | 270 Cell | 50 | 50 | 0 | 100 | III | EOP | 75 | 91 | 5 | 4 | 182% |
| | | B 006 2 | 270 Cell | 50 | 50 | 0 | 100 | III | EOP | 75 | 88 | 4 | 8 | 176% |
| | 007 | B 007 1 | 270 Cell | 50 | 50 | 0 | 100 | III | EOP | 75 | 93 | 4 | 3 | 186% |
| | | B 007 2 | 270 Cell | 50 | 50 | 0 | 100 | III | EOP | 75 | 85 | 8 | 7 | 170% |
| | 008 | B 008 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 60 | 39 | 0 | 120% |
| | | B 008 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 68 | 30 | 2 | 136% |
| | 009 | B 009 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 79 | 16 | 5 | 158% |
| | | B 009 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 78 | 19 | 3 | 156% |
| | 010 | B 010 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 80 | 17 | 3 | 160% |
| | | B 010 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 80 | 16 | 4 | 160% |
| **MCSP-Facility B Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **802** | **158** | **39** | **160%** |
| MCSP-Facility C | 011 | C 011 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 90 | 6 | 4 | 180% |
| | | C 011 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 80 | 5 | 13 | 160% |
| | 012 | C 012 1 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 35 | 54 | 8 | 70% |
| | | C 012 2 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 54 | 36 | 10 | 108% |
| | 013 | C 013 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 70 | 27 | 3 | 140% |
| | | C 013 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 91 | 3 | 6 | 182% |
| | 014 | C 014 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 85 | 9 | 6 | 170% |
| | | C 014 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 87 | 10 | 3 | 174% |
| | 015 | C 015 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 86 | 12 | 2 | 172% |
| | | C 015 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 87 | 10 | 3 | 174% |
| **MCSP-Facility C Total** | | | | **500** | **500** | **0** | **1000** | | | **725** | **765** | **172** | **58** | **153%** |
| MCSP-Facility D | 016A | D 016A1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 29 | 0 | 0 | 97% |
| | | D 016A2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 016B | D 016B1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 28 | 2 | 0 | 93% |
| | | D 016B2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 016C | D 016C1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 29 | 1 | 0 | 97% |
| | | D 016C2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 016D | D 016D1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 29 | 1 | 0 | 97% |
| | | D 016D2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 35 | 1 | 0 | 97% |
| | 017A | D 017A1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 28 | 2 | 0 | 93% |
| | | D 017A2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 35 | 1 | 0 | 97% |
| | 017B | D 017B1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | D 017B2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 35 | 1 | 0 | 97% |
| | 017C | D 017C1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 29 | 1 | 0 | 97% |
| | | D 017C2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 34 | 2 | 0 | 94% |
| | 017D | D 017D1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | D 017D2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 018A | D 018A1 | Dorm | 30 | 0 | 0 | 30 | II | EOP | 30 | 30 | 0 | 0 | 100% |
| | | D 018A2 | Dorm | 36 | 0 | 0 | 36 | II | EOP | 36 | 35 | 1 | 0 | 97% |
| | 018B | D 018B1 | Dorm | 30 | 0 | 0 | 30 | II | EOP | 30 | 30 | 0 | 0 | 100% |
| | | D 018B2 | Dorm | 36 | 0 | 0 | 36 | II | EOP | 36 | 35 | 1 | 0 | 97% |
| | 018C | D 018C1 | Dorm | 30 | 0 | 0 | 30 | II | EOP | 30 | 30 | 0 | 0 | 100% |
| | | D 018C2 | Dorm | 36 | 0 | 0 | 36 | II | EOP | 36 | 35 | 0 | 0 | 97% |
| | 018D | D 018D1 | Dorm | 30 | 0 | 0 | 30 | II | EOP | 30 | 30 | 0 | 0 | 100% |
| | | D 018D2 | Dorm | 36 | 0 | 0 | 36 | II | EOP | 36 | 36 | 0 | 0 | 100% |
| **MCSP-Facility D Total** | | | | **792** | **0** | **0** | **792** | | | **792** | **776** | **14** | **0** | **98%** |
| MCSP-Facility E | 019A | E 019A1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 019A2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 019B | E 019B1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 019B2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 35 | 1 | 0 | 97% |
| | 019C | E 019C1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 019C2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 019D | E 019D1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 29 | 0 | 0 | 97% |
| | | E 019D2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 33 | 3 | 0 | 92% |
| | 020A | E 020A1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 020A2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 35 | 1 | 0 | 97% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCSP-Facility E | 020B | E 020B1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 020B2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 020C | E 020C1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 020C2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 35 | 1 | 0 | 97% |
| | 020D | E 020D1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 020D2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 33 | 3 | 0 | 92% |
| | 021A | E 021A1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 29 | 1 | 0 | 97% |
| | | E 021A2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 33 | 2 | 0 | 92% |
| | 021B | E 021B1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 29 | 1 | 0 | 97% |
| | | E 021B2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 35 | 1 | 0 | 97% |
| | 021C | E 021C1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 29 | 1 | 0 | 97% |
| | | E 021C2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 33 | 1 | 0 | 92% |
| | 021D | E 021D1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 27 | 3 | 0 | 90% |
| | | E 021D2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 32 | 3 | 0 | 89% |
| **MCSP-Facility E Total** | | | | **792** | **0** | **0** | **792** | | | **792** | **765** | **22** | **0** | **97%** |
| MCSP-MSF | 001 | M 001A1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 7 | 17 | 0 | 58% |
| | | M 001B1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 7 | 17 | 0 | 58% |
| | | M 001C1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 6 | 18 | 0 | 50% |
| | | M 001D1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 9 | 15 | 0 | 75% |
| | | M 001E1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 6 | 18 | 0 | 50% |
| | | M 001F1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 9 | 15 | 0 | 75% |
| | | M 001G1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 6 | 18 | 0 | 50% |
| | | M 001H1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 5 | 19 | 0 | 42% |
| | 002 | M 002A1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 10 | 14 | 0 | 83% |
| | | M 002B1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 0 | 24 | 0 | 0% |
| | | M 002C1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 0 | 24 | 0 | 0% |
| | | M 002D1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 9 | 15 | 0 | 75% |
| | | M 002E1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 8 | 16 | 0 | 67% |
| | | M 002F1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 8 | 16 | 0 | 67% |
| | | M 002G1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 8 | 16 | 0 | 67% |
| | | M 002H1 | Dorm | 12 | 12 | 0 | 24 | I | WC | 18 | 9 | 14 | 0 | 75% |
| | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | I | FH | 8 | 7 | 1 | 0 | 88% |
| **MCSP-MSF Total** | | | | **200** | **192** | **0** | **392** | | | **296** | **114** | **277** | **0** | **57%** |
| **Grand Total** | | | | **3284** | **1692** | **10** | **4986** | | | **4105** | **3921** | **867** | **178** | **119%** |

**NKSP** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NKSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 6 | 6 | NA | CTC | 0 | 5 | 0 | 0 | |
| | | | | 0 | 0 | 10 | 10 | | MCB | 0 | 10 | 0 | 0 | |
| **NKSP-Central Service Total** | | | | **0** | **0** | **16** | **16** | | | **0** | **15** | **0** | **0** | |
| NKSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 93 | 4 | 3 | 186% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 97 | 3 | 0 | 194% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 93 | 7 | 0 | 186% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 92 | 7 | 1 | 184% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 91 | 7 | 2 | 182% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 90 | 9 | 1 | 180% |
| | 004 | A 004 1 | 270 Cell | 50 | 45 | 0 | 95 | III | GP | 75 | 29 | 65 | 1 | 58% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 24 | 74 | 1 | 48% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 91 | 7 | 2 | 182% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 94 | 5 | 1 | 188% |
| **NKSP-Facility A Total** | | | | **500** | **495** | **0** | **995** | | | **750** | **794** | **188** | **12** | **159%** |
| NKSP-Facility B | 001 | B 001 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 49 | 41 | 0 | 107% |
| | | B 001 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 48 | 55 | 3 | 89% |
| | 002 | B 002 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 52 | 40 | 0 | 113% |
| | | B 002 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 63 | 43 | 2 | 117% |
| | 003 | B 003 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 59 | 31 | 2 | 128% |
| | | B 003 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 53 | 49 | 2 | 98% |
| | 004 | B 004 1 | Cell | 46 | 48 | 0 | 94 | NA | RC | 69 | 26 | 68 | 0 | 57% |
| | | B 004 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 74 | 34 | 0 | 137% |
| | 005 | B 005 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 18 | 74 | 0 | 39% |
| | | B 005 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 38 | 70 | 0 | 70% |
| | 006 | B 006 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 0 | 92 | 0 | 0% |
| | | B 006 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 0 | 108 | 0 | 0% |
| **NKSP-Facility B Total** | | | | **600** | **602** | **0** | **1202** | | | **900** | **480** | **705** | **9** | **80%** |
| NKSP-Facility C | 001 | C 001 1 | Dorm | 80 | 79 | 0 | 159 | NA | RC | 120 | 152 | 7 | 0 | 190% |
| | | C 001 2 | Dorm | 66 | 66 | 0 | 132 | NA | RC | 99 | 125 | 7 | 0 | 189% |
| | 002 | C 002 1 | Dorm | 80 | 79 | 0 | 159 | NA | RC | 120 | 137 | 22 | 0 | 171% |
| | | C 002 2 | Dorm | 66 | 66 | 0 | 132 | NA | RC | 99 | 117 | 15 | 0 | 177% |
| | 003 | C 003 1 | Dorm | 80 | 79 | 0 | 159 | NA | RC | 120 | 119 | 40 | 0 | 149% |
| | | C 003 2 | Dorm | 66 | 66 | 0 | 132 | NA | RC | 99 | 92 | 40 | 0 | 139% |
| | 004 | C 004 1 | Dorm | 80 | 79 | 0 | 159 | NA | RC | 120 | 94 | 65 | 0 | 118% |
| | | C 004 2 | Dorm | 66 | 66 | 0 | 132 | NA | RC | 99 | 88 | 44 | 0 | 133% |
| | East | C E 1 | Dorm | 100 | 100 | 0 | 200 | NA | RC | 150 | 134 | 65 | 0 | 134% |
| | West | C W 1 | Dorm | 100 | 100 | 0 | 200 | NA | RC | 150 | 155 | 45 | 0 | 155% |
| **NKSP-Facility C Total** | | | | **784** | **780** | **0** | **1564** | | | **1176** | **1213** | **350** | **0** | **155%** |
| NKSP-Facility D | 001 | D 001 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 55 | 37 | 0 | 120% |
| | | D 001 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 65 | 43 | 0 | 120% |
| | 002 | D 002 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 85 | 4 | 3 | 185% |
| | | D 002 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 91 | 17 | 0 | 169% |
| | 003 | D 003 1 | Cell | 46 | 48 | 0 | 94 | NA | RC | 69 | 15 | 78 | 1 | 33% |
| | | D 003 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 0 | 108 | 0 | 0% |
| | 004 | D 004 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 64 | 22 | 6 | 139% |
| | | D 004 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 76 | 29 | 3 | 141% |
| | 005 | D 005 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 66 | 23 | 3 | 143% |
| | | D 005 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 73 | 33 | 2 | 135% |
| | 006 | D 006 1 | Cell | 46 | 46 | 0 | 92 | NA | ASU | 58 | 25 | 57 | 10 | 54% |
| | | D 006 2 | Cell | 54 | 54 | 0 | 108 | NA | ASU | 68 | 65 | 28 | 13 | 120% |
| **NKSP-Facility D Total** | | | | **600** | **602** | **0** | **1202** | | | **875** | **680** | **479** | **41** | **113%** |
| NKSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 78 | 122 | 0 | 78% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 71 | 129 | 0 | 71% |
| | FIR | M FIR 1 | Dorm | 10 | 0 | 0 | 10 | I | FH | 10 | 6 | 4 | 0 | 60% |
| **NKSP-MSF Total** | | | | **210** | **200** | **0** | **410** | | | **310** | **155** | **255** | **0** | **74%** |
| **Grand Total** | | | | **2694** | **2679** | **16** | **5389** | | | **4011** | **3337** | **1977** | **62** | **124%** |

**PBSP** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PBSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 10 | 10 | NA | CTC | 0 | 2 | 8 | 0 | |
| | | | | 0 | 0 | 10 | 10 | | MCB | 0 | 7 | 3 | 0 | |
| **PBSP-Central Service Total** | | | | **0** | **0** | **20** | **20** | | | **0** | **9** | **11** | **0** | |
| PBSP-Facility A | 001 | A 001 1 | 180 Cell | 32 | 32 | 0 | 64 | II | PF | 48 | 0 | 64 | 0 | 0% |
| | | A 001 2 | 180 Cell | 32 | 32 | 0 | 64 | II | PF | 48 | 0 | 64 | 0 | 0% |
| | 002 | A 002 1 | 180 Cell | 32 | 32 | 0 | 64 | II | PF | 48 | 0 | 64 | 0 | 0% |
| | | A 002 2 | 180 Cell | 32 | 32 | 0 | 64 | II | PF | 48 | 0 | 64 | 0 | 0% |
| | 003 | A 003 1 | 180 Cell | 32 | 32 | 0 | 64 | II | PF | 48 | 32 | 32 | 0 | 100% |
| | | A 003 2 | 180 Cell | 32 | 32 | 0 | 64 | II | PF | 48 | 30 | 34 | 0 | 94% |
| | 004 | A 004 1 | 180 Cell | 32 | 32 | 0 | 64 | II | PF | 48 | 31 | 33 | 0 | 97% |
| | | A 004 2 | 180 Cell | 32 | 32 | 0 | 64 | II | PF | 48 | 29 | 35 | 0 | 91% |
| | 005 | A 005 1 | 180 Cell | 32 | 32 | 0 | 64 | II | PF | 48 | 27 | 37 | 0 | 84% |
| | | A 005 2 | 180 Cell | 32 | 32 | 0 | 64 | II | PF | 48 | 27 | 35 | 0 | 84% |
| | 006 | A 006 1 | 180 Cell | 32 | 32 | 0 | 64 | II | PF | 48 | 29 | 35 | 0 | 91% |
| | | A 006 2 | 180 Cell | 32 | 32 | 0 | 64 | II | PF | 48 | 30 | 34 | 0 | 94% |
| | 007 | A 007 1 | 180 Cell | 32 | 32 | 0 | 64 | II | PF | 48 | 6 | 57 | 1 | 19% |
| | | A 007 2 | 180 Cell | 32 | 32 | 0 | 64 | II | PF | 48 | 30 | 34 | 0 | 94% |
| | 008 | A 008 1 | 180 Cell | 32 | 32 | 0 | 64 | II | PF | 48 | 0 | 64 | 0 | 0% |
| | | A 008 2 | 180 Cell | 32 | 32 | 0 | 64 | II | PF | 48 | 0 | 64 | 0 | 0% |
| **PBSP-Facility A Total** | | | | **512** | **512** | **0** | **1024** | | | **768** | **271** | **750** | **1** | **53%** |
| PBSP-Facility B | 001 | B 001 1 | 180 Cell | 32 | 32 | 0 | 64 | NA | RGP | 48 | 29 | 27 | 8 | 91% |
| | | B 001 2 | 180 Cell | 32 | 32 | 0 | 64 | NA | RGP | 48 | 23 | 36 | 5 | 72% |
| | 002 | B 002 1 | 180 Cell | 32 | 10 | 0 | 42 | NA | RGP | 32 | 0 | 42 | 0 | 0% |
| | | B 002 2 | 180 Cell | 32 | 10 | 0 | 42 | NA | RGP | 32 | 0 | 42 | 0 | 0% |
| | 003 | B 003 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 19 | 37 | 8 | 59% |
| | | B 003 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 6 | 57 | 1 | 19% |
| | 004 | B 004 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 58 | 6 | 0 | 181% |
| | | B 004 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 59 | 3 | 1 | 184% |
| | 005 | B 005 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 58 | 4 | 2 | 181% |
| | | B 005 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 57 | 3 | 4 | 178% |
| | 006 | B 006 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 55 | 5 | 3 | 172% |
| | | B 006 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 56 | 3 | 5 | 175% |
| | 007 | B 007 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 59 | 4 | 1 | 184% |
| | | B 007 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 61 | 3 | 0 | 191% |
| | 008 | B 008 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 61 | 2 | 1 | 191% |
| | | B 008 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 58 | 3 | 3 | 181% |
| **PBSP-Facility B Total** | | | | **512** | **468** | **0** | **980** | | | **736** | **659** | **277** | **42** | **129%** |
| PBSP-Facility D | 001 | D 001 1 | Cell | 24 | 24 | 0 | 48 | II | PF | 36 | 20 | 28 | 0 | 83% |
| | | D 001 2 | Cell | 24 | 24 | 0 | 48 | II | PF | 36 | 16 | 32 | 0 | 67% |
| | 002 | D 002 1 | Cell | 24 | 24 | 0 | 48 | II | PF | 36 | 19 | 29 | 0 | 79% |
| | | D 002 2 | Cell | 24 | 24 | 0 | 48 | II | PF | 36 | 16 | 32 | 0 | 67% |
| | 003 | D 003 1 | Cell | 24 | 24 | 0 | 48 | II | PF | 36 | 20 | 28 | 0 | 83% |
| | | D 003 2 | Cell | 24 | 24 | 0 | 48 | II | PF | 36 | 20 | 28 | 0 | 83% |
| | 004 | D 004 1 | Cell | 24 | 2 | 0 | 26 | II | PF | 36 | 23 | 3 | 0 | 96% |
| | | D 004 2 | Cell | 24 | 0 | 0 | 24 | II | PF | 36 | 24 | 0 | 0 | 100% |
| | 005 | D 005 1 | Cell | 24 | 24 | 0 | 48 | II | PF | 36 | 23 | 24 | 0 | 96% |
| | | D 005 2 | Cell | 24 | 24 | 0 | 48 | II | PF | 36 | 21 | 27 | 0 | 88% |
| | 006 | D 006 1 | Cell | 24 | 2 | 0 | 26 | II | PF | 36 | 20 | 6 | 0 | 83% |
| | | D 006 2 | Cell | 24 | 0 | 0 | 24 | II | PF | 36 | 22 | 2 | 0 | 92% |
| | 007 | D 007 1 | Cell | 24 | 2 | 0 | 26 | II | PF | 36 | 21 | 5 | 0 | 88% |
| | | D 007 2 | Cell | 24 | 0 | 0 | 24 | II | PF | 36 | 20 | 4 | 0 | 83% |
| | 008 | D 008 1 | Cell | 24 | 24 | 0 | 48 | II | PF | 36 | 18 | 30 | 0 | 75% |
| | | D 008 2 | Cell | 24 | 24 | 0 | 48 | II | PF | 36 | 18 | 30 | 0 | 75% |
| | 009 | D 009 1 | Cell | 24 | 2 | 0 | 26 | II | PF | 36 | 22 | 4 | 0 | 92% |
| | | D 009 2 | Cell | 24 | 0 | 0 | 24 | II | PF | 36 | 17 | 7 | 0 | 71% |
| | 010 | D 010 1 | Cell | 24 | 2 | 0 | 26 | II | PF | 36 | 24 | 2 | 0 | 100% |
| | | D 010 2 | Cell | 24 | 0 | 0 | 24 | II | PF | 36 | 24 | 0 | 0 | 100% |
| **PBSP-Facility D Total** | | | | **480** | **250** | **0** | **730** | | | **720** | **408** | **321** | **0** | **85%** |
| PBSP-MSF | 001 | M 001 1 | Dorm | 48 | 48 | 0 | 96 | I | WC | 72 | 33 | 63 | 0 | 69% |
| | | M 001 2 | Dorm | 48 | 48 | 0 | 96 | I | WC | 72 | 36 | 60 | 0 | 75% |
| | 002 | M 002 1 | Dorm | 48 | 48 | 0 | 96 | I | WC | 72 | 31 | 65 | 0 | 65% |
| | | M 002 2 | Dorm | 48 | 48 | 0 | 96 | I | WC | 72 | 34 | 62 | 0 | 71% |
| | FIR | M FIR 1 | Dorm | 8 | 8 | 0 | 16 | I | FH | 8 | 6 | 10 | 0 | 75% |
| **PBSP-MSF Total** | | | | **200** | **200** | **0** | **400** | | | **296** | **140** | **260** | **0** | **70%** |
| PBSP-STRH | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | NA | SRH | 125 | 74 | 104 | 22 | 74% |
| **PBSP-STRH Total** | | | | **100** | **100** | **0** | **200** | | | **125** | **74** | **104** | **22** | **74%** |
| Grand Total | | | | **1804** | **1530** | **20** | **3354** | | | **2645** | **1561** | **1723** | **65** | **87%** |

Generated by :
dave.leclerc

**PVSP** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PVSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 9 | 9 | NA | CTC | 0 | 0 | 0 | 0 | |
| | | | | 0 | 0 | 6 | 6 | | MCB | 0 | 0 | 0 | 0 | |
| **PVSP-Central Service Total** | | | | **0** | **0** | **15** | **15** | | | **0** | **0** | **0** | **0** | |
| PVSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 30 | 67 | 3 | 60% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 41 | 59 | 0 | 82% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 65 | 35 | 0 | 130% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 62 | 37 | 1 | 124% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 59 | 39 | 2 | 118% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 68 | 32 | 0 | 136% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 56 | 43 | 1 | 112% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 63 | 35 | 2 | 126% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 46 | 54 | 0 | 92% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 56 | 44 | 0 | 112% |
| **PVSP-Facility A Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **546** | **445** | **9** | **109%** |
| PVSP-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 81 | 18 | 0 | 162% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 75 | 25 | 0 | 150% |
| | 002 | B 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 80 | 19 | 0 | 160% |
| | | B 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 77 | 23 | 0 | 154% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 77 | 21 | 0 | 154% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 65 | 35 | 0 | 130% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 79 | 19 | 1 | 158% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 79 | 21 | 0 | 158% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 68 | 30 | 0 | 136% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 62 | 38 | 0 | 124% |
| **PVSP-Facility B Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **743** | **249** | **1** | **149%** |
| PVSP-Facility C | 001 | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 71 | 29 | 0 | 142% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 86 | 12 | 0 | 172% |
| | 002 | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 94 | 6 | 0 | 188% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 84 | 16 | 0 | 168% |
| | 003 | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 91 | 9 | 0 | 182% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 83 | 17 | 0 | 166% |
| | 004 | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 70 | 27 | 0 | 140% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 82 | 14 | 0 | 164% |
| | 005 | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 47 | 53 | 0 | 94% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 47 | 53 | 0 | 94% |
| **PVSP-Facility C Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **755** | **236** | **0** | **151%** |
| PVSP-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 32 | 65 | 3 | 64% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 46 | 53 | 1 | 92% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 41 | 59 | 0 | 82% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 49 | 49 | 2 | 98% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 41 | 57 | 0 | 82% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 38 | 60 | 0 | 76% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 20 | 80 | 0 | 40% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 17 | 83 | 0 | 34% |
| | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 41 | 58 | 1 | 82% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 31 | 69 | 0 | 62% |
| **PVSP-Facility D Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **356** | **633** | **7** | **71%** |
| PVSP-MSF | 001 | M 001 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 104 | 96 | 0 | 104% |
| | 002 | M 002 1 | Dorm | 100 | 100 | 0 | 200 | I | WC | 150 | 103 | 97 | 0 | 103% |
| | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | I | FH | 8 | 8 | 0 | 0 | 100% |
| **PVSP-MSF Total** | | | | **208** | **200** | **0** | **408** | | | **308** | **215** | **193** | **0** | **103%** |
| PVSP-STRH | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | NA | SRH | 125 | 76 | 111 | 11 | 76% |
| **PVSP-STRH Total** | | | | **100** | **100** | **0** | **200** | | | **125** | **76** | **111** | **11** | **76%** |
| **Grand Total** | | | | **2308** | **2300** | **15** | **4623** | | | **3433** | **2691** | **1867** | **28** | **117%** |

**RJD**  Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RJD-Central Service | INF | S INF 1 | Cell | 0 | 0 | 14 | 14 | NA | CTC | 0 | 10 | 2 | 0 | |
| | | | | 0 | 0 | 14 | 14 | | MCB | 0 | 12 | 1 | 0 | |
| **RJD-Central Service Total** | | | | **0** | **0** | **28** | **28** | | | **0** | **22** | **3** | **0** | |
| RJD-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | EOP | 75 | 79 | 6 | 15 | 158% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | EOP | 75 | 82 | 0 | 18 | 164% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | EOP | 75 | 83 | 3 | 14 | 166% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | EOP | 75 | 86 | 3 | 11 | 172% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 65 | 31 | 2 | 130% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 78 | 17 | 4 | 156% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 57 | 35 | 8 | 114% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 76 | 18 | 6 | 152% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 58 | 30 | 11 | 116% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 68 | 24 | 8 | 136% |
| **RJD-Facility A Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **732** | **167** | **97** | **146%** |
| RJD-Facility B | 006 | B 006 1 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 37 | 46 | 17 | 74% |
| | | B 006 2 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 36 | 49 | 13 | 72% |
| | 007 | B 007 1 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 24 | 68 | 8 | 48% |
| | | B 007 2 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 28 | 65 | 5 | 56% |
| | 009 | B 009 1 | 270 Cell | 50 | 0 | 0 | 50 | III | GP | 75 | 0 | 50 | 0 | 0% |
| | | B 009 2 | 270 Cell | 50 | 6 | 0 | 56 | III | GP | 75 | 0 | 44 | 0 | 0% |
| | 010 | B 010 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 63 | 30 | 6 | 126% |
| | | B 010 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 70 | 30 | 0 | 140% |
| **RJD-Facility B Total** | | | | **400** | **306** | **0** | **706** | | | **550** | **258** | **382** | **49** | **65%** |
| RJD-Facility C | 011 | C 011 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 60 | 30 | 10 | 120% |
| | | C 011 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 67 | 32 | 1 | 134% |
| | 012 | C 012 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 67 | 22 | 11 | 134% |
| | | C 012 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 85 | 9 | 6 | 170% |
| | 013 | C 013 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 64 | 20 | 15 | 128% |
| | | C 013 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 80 | 15 | 5 | 160% |
| | 014 | C 014 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 77 | 6 | 15 | 154% |
| | | C 014 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 86 | 2 | 11 | 172% |
| | 015 | C 015 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 75 | 7 | 16 | 150% |
| | | C 015 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | EOP | 75 | 72 | 6 | 21 | 144% |
| **RJD-Facility C Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **733** | **149** | **111** | **147%** |
| RJD-Facility D | 016 | D 016 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 68 | 28 | 3 | 136% |
| | | D 016 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 90 | 7 | 3 | 180% |
| | 017 | D 017 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 66 | 34 | 0 | 132% |
| | | D 017 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 90 | 10 | 0 | 180% |
| | 018 | D 018 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 65 | 34 | 1 | 130% |
| | | D 018 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 92 | 6 | 2 | 184% |
| | 019 | D 019 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 66 | 34 | 0 | 132% |
| | | D 019 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 88 | 11 | 1 | 176% |
| | 020 | D 020 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 62 | 37 | 0 | 124% |
| | | D 020 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 90 | 8 | 1 | 180% |
| **RJD-Facility D Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **777** | **209** | **11** | **155%** |
| RJD-Facility E | 023A | E 023A1 | Dorm | 30 | 0 | 0 | 30 | II | EOP | 30 | 29 | 1 | 0 | 97% |
| | | E 023A2 | Dorm | 36 | 0 | 0 | 36 | II | EOP | 36 | 34 | 0 | 0 | 94% |
| | 023B | E 023B1 | Dorm | 30 | 0 | 0 | 30 | II | EOP | 30 | 30 | 0 | 0 | 100% |
| | | E 023B2 | Dorm | 36 | 0 | 0 | 36 | II | EOP | 36 | 36 | 0 | 0 | 100% |
| | 023C | E 023C1 | Dorm | 30 | 0 | 0 | 30 | II | EOP | 30 | 26 | 2 | 0 | 87% |
| | | E 023C2 | Dorm | 36 | 0 | 0 | 36 | II | EOP | 36 | 35 | 1 | 0 | 97% |
| | 023D | E 023D1 | Dorm | 30 | 0 | 0 | 30 | II | EOP | 30 | 28 | 0 | 0 | 93% |
| | | E 023D2 | Dorm | 36 | 0 | 0 | 36 | II | EOP | 36 | 36 | 0 | 0 | 100% |
| | 024A | E 024A1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 024A2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 024B | E 024B1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 024B2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 024C | E 024C1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 024C2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 024D | E 024D1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 024D2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 025A | E 025A1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 025A2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 35 | 0 | 0 | 97% |
| | 025B | E 025B1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 025B2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 35 | 0 | 0 | 97% |
| | 025C | E 025C1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 025C2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| | 025D | E 025D1 | Dorm | 30 | 0 | 0 | 30 | II | PF | 30 | 30 | 0 | 0 | 100% |
| | | E 025D2 | Dorm | 36 | 0 | 0 | 36 | II | PF | 36 | 36 | 0 | 0 | 100% |
| **RJD-Facility E Total** | | | | **792** | **0** | **0** | **792** | | | **792** | **780** | **4** | **0** | **98%** |
| RJD-MSF | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | I | FH | 8 | 4 | 4 | 0 | 50% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RJD-MSF Total** | | | | **8** | **0** | **0** | **8** | | | **8** | **4** | **4** | **0** | **50%** |
| Grand Total | | | | 2700 | 1806 | 28 | 4534 | | | 3600 | 3306 | 918 | 268 | 122% |

**SAC**  Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAC-Central Service | CTC 1 | S CT1 1 | Cell | 0 | 0 | 2 | 2 | NA | CTC | 0 | 1 | 1 | 0 | |
| | CTC 2 | S CT2 1 | Cell | 0 | 0 | 13 | 13 | NA | MCB | 0 | 10 | 3 | 0 | |
| | | | Cell | 0 | 0 | 11 | 11 | NA | MCB | 0 | 10 | 1 | 0 | |
| **SAC-Central Service Total** | | | | **0** | **0** | **26** | **26** | | | **0** | **21** | **5** | **0** | |
| SAC-Facility A | 001 | A 001 1 | 180 Cell | 32 | 0 | 0 | 32 | NA | PSU | 32 | 25 | 5 | 0 | 78% |
| | | A 001 2 | 180 Cell | 32 | 0 | 0 | 32 | NA | PSU | 32 | 21 | 7 | 0 | 66% |
| | 002 | A 002 1 | 180 Cell | 10 | 0 | 0 | 10 | NA | NDS | 10 | 5 | 4 | 0 | 50% |
| | | | | 22 | 0 | 0 | 22 | | PSU | 22 | 20 | 1 | 0 | 91% |
| | | A 002 2 | 180 Cell | 10 | 0 | 0 | 10 | NA | NDS | 10 | 5 | 4 | 0 | 50% |
| | | | | 22 | 0 | 0 | 22 | | PSU | 22 | 19 | 3 | 0 | 86% |
| | 003 | A 003 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 49 | 4 | 11 | 153% |
| | | A 003 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 48 | 9 | 7 | 150% |
| | 004 | A 004 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 51 | 6 | 7 | 159% |
| | | A 004 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 44 | 3 | 17 | 138% |
| | 005 | A 005 1 | 180 Cell | 32 | 11 | 0 | 43 | NA | ASU | 40 | 26 | 17 | 0 | 81% |
| | | A 005 2 | 180 Cell | 32 | 0 | 0 | 32 | NA | ASU | 32 | 28 | 4 | 0 | 88% |
| | 006 | A 006 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 48 | 11 | 5 | 150% |
| | | A 006 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 48 | 8 | 8 | 150% |
| | 007 | A 007 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 40 | 10 | 14 | 125% |
| | | A 007 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 42 | 14 | 8 | 131% |
| | 008 | A 008 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 22 | 30 | 10 | 69% |
| | | A 008 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 21 | 33 | 8 | 66% |
| **SAC-Facility A Total** | | | | **512** | **331** | **0** | **843** | | | **680** | **562** | **173** | **95** | **110%** |
| SAC-Facility B | 001 | B 001 1 | 180 Cell | 32 | 32 | 0 | 64 | II | PF | 48 | 56 | 8 | 0 | 175% |
| | | B 001 2 | 180 Cell | 32 | 32 | 0 | 64 | II | PF | 48 | 54 | 8 | 0 | 169% |
| | 002 | B 002 1 | 180 Cell | 32 | 32 | 0 | 64 | II | PF | 48 | 45 | 16 | 1 | 141% |
| | | B 002 2 | 180 Cell | 32 | 32 | 0 | 64 | II | PF | 48 | 47 | 13 | 2 | 147% |
| | 003 | B 003 1 | 180 Cell | 32 | 32 | 0 | 64 | II | PF | 48 | 49 | 15 | 0 | 153% |
| | | B 003 2 | 180 Cell | 32 | 32 | 0 | 64 | II | PF | 48 | 55 | 8 | 1 | 172% |
| | 004 | B 004 1 | 180 Cell | 32 | 24 | 0 | 56 | II | PF | 48 | 47 | 9 | 0 | 147% |
| | | B 004 2 | 180 Cell | 32 | 32 | 0 | 64 | II | PF | 48 | 51 | 11 | 2 | 159% |
| | 005 | B 005 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 52 | 4 | 6 | 163% |
| | | B 005 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 50 | 5 | 7 | 156% |
| | 006 | B 006 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 33 | 6 | 25 | 103% |
| | | B 006 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 30 | 1 | 25 | 94% |
| | 007 | B 007 1 | 180 Cell | 32 | 32 | 0 | 64 | II | PF | 48 | 10 | 52 | 0 | 31% |
| | | B 007 2 | 180 Cell | 32 | 32 | 0 | 64 | II | PF | 48 | 6 | 57 | 1 | 19% |
| **SAC-Facility B Total** | | | | **448** | **440** | **0** | **888** | | | **672** | **585** | **213** | **70** | **131%** |
| SAC-Facility C | 001 | C 001 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 18 | 44 | 2 | 56% |
| | | C 001 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 17 | 46 | 1 | 53% |
| | 002 | C 002 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 0 | 64 | 0 | 0% |
| | | C 002 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 0 | 64 | 0 | 0% |
| | 003 | C 003 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 56 | 7 | 1 | 175% |
| | | C 003 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 55 | 5 | 4 | 172% |
| | 004 | C 004 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 59 | 4 | 1 | 184% |
| | | C 004 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 58 | 3 | 3 | 181% |
| | 005 | C 005 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 59 | 5 | 0 | 184% |
| | | C 005 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 55 | 7 | 2 | 172% |
| | 006 | C 006 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 56 | 4 | 2 | 175% |
| | | C 006 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 53 | 5 | 2 | 166% |
| | 007 | C 007 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 50 | 12 | 2 | 156% |
| | | C 007 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 51 | 9 | 2 | 159% |
| | 008 | C 008 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 6 | 58 | 0 | 19% |
| | | C 008 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 15 | 46 | 1 | 47% |
| **SAC-Facility C Total** | | | | **512** | **512** | **0** | **1024** | | | **768** | **608** | **383** | **23** | **119%** |
| SAC-STRH | 001 | Z 001A1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 9 | 10 | 5 | 75% |
| | | Z 001B1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 13 | 3 | 8 | 108% |
| | | Z 001C1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 12 | 6 | 6 | 100% |
| | | Z 001D1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 12 | 6 | 6 | 100% |
| | | Z 001E1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 10 | 9 | 4 | 83% |
| | | Z 001F1 | Cell | 14 | 14 | 0 | 28 | NA | SRH | 18 | 12 | 9 | 7 | 86% |
| | | Z 001G1 | Cell | 14 | 14 | 0 | 28 | NA | SRH | 18 | 14 | 5 | 9 | 100% |
| | | Z 001H1 | Cell | 12 | 12 | 0 | 24 | NA | SRH | 15 | 11 | 5 | 8 | 92% |
| **SAC-STRH Total** | | | | **100** | **100** | **0** | **200** | | | **125** | **93** | **53** | **53** | **93%** |
| **Grand Total** | | | | **1572** | **1383** | **26** | **2981** | | | **2245** | **1869** | **827** | **241** | **119%** |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SATF-Central Service | CTC | S INF 1 | Cell | 0 | 0 | 18 | 18 | NA | CTC | 0 | 17 | 0 | 0 | |
| | | | | 0 | 0 | 20 | 20 | | MCB | 0 | 16 | 3 | 0 | |
| **SATF-Central Service Total** | | | | **0** | **0** | **38** | **38** | | | **0** | **33** | **3** | **0** | |
| SATF-Facility A | 001 | A 001 1 | Dorm | 63 | 63 | 0 | 126 | II | PF | 95 | 113 | 12 | 0 | 179% |
| | | A 001 2 | Dorm | 63 | 63 | 0 | 126 | II | PF | 95 | 113 | 12 | 0 | 179% |
| | 002 | A 002 1 | Dorm | 63 | 63 | 0 | 126 | II | PF | 95 | 103 | 23 | 0 | 163% |
| | | A 002 2 | Dorm | 63 | 63 | 0 | 126 | II | PF | 95 | 113 | 13 | 0 | 179% |
| | 003 | A 003 1 | Dorm | 63 | 63 | 0 | 126 | II | PF | 95 | 108 | 17 | 0 | 171% |
| | | A 003 2 | Dorm | 63 | 63 | 0 | 126 | II | PF | 95 | 114 | 12 | 0 | 181% |
| **SATF-Facility A Total** | | | | **378** | **378** | **0** | **756** | | | **567** | **664** | **89** | **0** | **176%** |
| SATF-Facility B | 001 | B 001 1 | Dorm | 63 | 63 | 0 | 126 | II | GP | 95 | 97 | 29 | 0 | 154% |
| | | B 001 2 | Dorm | 63 | 63 | 0 | 126 | II | GP | 95 | 97 | 28 | 0 | 154% |
| | 002 | B 002 1 | Dorm | 63 | 63 | 0 | 126 | II | GP | 95 | 92 | 33 | 0 | 146% |
| | | B 002 2 | Dorm | 63 | 63 | 0 | 126 | II | GP | 95 | 108 | 17 | 0 | 171% |
| | 003 | B 003 1 | Dorm | 63 | 63 | 0 | 126 | II | GP | 95 | 84 | 42 | 0 | 133% |
| | | B 003 2 | Dorm | 63 | 63 | 0 | 126 | II | GP | 95 | 92 | 33 | 0 | 146% |
| **SATF-Facility B Total** | | | | **378** | **378** | **0** | **756** | | | **567** | **570** | **182** | **0** | **151%** |
| SATF-Facility C | 001 | C 001 1 | 180 Cell | 32 | 32 | 0 | 64 | III | PF | 48 | 0 | 64 | 0 | 0% |
| | | C 001 2 | 180 Cell | 32 | 32 | 0 | 64 | III | PF | 48 | 0 | 64 | 0 | 0% |
| | 002 | C 002 1 | 180 Cell | 32 | 32 | 0 | 64 | III | PF | 48 | 0 | 44 | 0 | 0% |
| | | C 002 2 | 180 Cell | 32 | 32 | 0 | 64 | III | PF | 48 | 0 | 44 | 0 | 0% |
| | 003 | C 003 1 | 180 Cell | 32 | 32 | 0 | 64 | III | PF | 48 | 0 | 0 | 0 | 0% |
| | | C 003 2 | 180 Cell | 32 | 32 | 0 | 64 | III | PF | 48 | 0 | 0 | 0 | 0% |
| | 004 | C 004 1 | 180 Cell | 32 | 32 | 0 | 64 | III | PF | 48 | 0 | 0 | 0 | 0% |
| | | C 004 2 | 180 Cell | 32 | 32 | 0 | 64 | III | PF | 48 | 0 | 0 | 0 | 0% |
| | 005 | C 005 1 | 180 Cell | 32 | 32 | 0 | 64 | III | PF | 48 | 9 | 52 | 0 | 28% |
| | | C 005 2 | 180 Cell | 32 | 32 | 0 | 64 | III | PF | 48 | 13 | 50 | 1 | 41% |
| | 006 | C 006 1 | 180 Cell | 32 | 32 | 0 | 64 | III | PF | 48 | 5 | 59 | 0 | 16% |
| | | C 006 2 | 180 Cell | 32 | 32 | 0 | 64 | III | PF | 48 | 16 | 47 | 1 | 50% |
| | 007 | C 007 1 | 180 Cell | 32 | 32 | 0 | 64 | III | PF | 48 | 9 | 54 | 1 | 28% |
| | | C 007 2 | 180 Cell | 32 | 32 | 0 | 64 | III | PF | 48 | 17 | 46 | 1 | 53% |
| | 008 | C 008 1 | 180 Cell | 32 | 32 | 0 | 64 | III | PF | 48 | 9 | 52 | 3 | 28% |
| | | C 008 2 | 180 Cell | 32 | 32 | 0 | 64 | III | PF | 48 | 15 | 49 | 0 | 47% |
| **SATF-Facility C Total** | | | | **512** | **512** | **0** | **1024** | | | **768** | **93** | **625** | **7** | **18%** |
| SATF-Facility D | 001 | D 001 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 64 | 27 | 9 | 128% |
| | | D 001 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 66 | 29 | 5 | 132% |
| | 002 | D 002 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 75 | 16 | 9 | 150% |
| | | D 002 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 70 | 27 | 3 | 140% |
| | 003 | D 003 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 52 | 39 | 6 | 104% |
| | | D 003 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 63 | 32 | 5 | 126% |
| | 004 | D 004 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 62 | 30 | 8 | 124% |
| | | D 004 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 77 | 17 | 6 | 154% |
| | 005 | D 005 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 65 | 22 | 13 | 130% |
| | | D 005 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | SNY | 75 | 78 | 21 | 1 | 156% |
| **SATF-Facility D Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **672** | **260** | **65** | **134%** |
| SATF-Facility E | 001 | E 001 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 20 | 75 | 3 | 40% |
| | | E 001 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 28 | 67 | 1 | 56% |
| | 002 | E 002 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 34 | 55 | 0 | 68% |
| | | E 002 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 31 | 65 | 0 | 62% |
| | 003 | E 003 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 40 | 53 | 6 | 80% |
| | | E 003 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 42 | 56 | 2 | 84% |
| | 004 | E 004 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 50 | 46 | 4 | 100% |
| | | E 004 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 41 | 58 | 1 | 82% |
| | 005 | E 005 1 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 45 | 45 | 7 | 90% |
| | | E 005 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 58 | 42 | 0 | 116% |
| **SATF-Facility E Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **389** | **562** | **24** | **78%** |
| SATF-Facility F | 001 | F 001 1 | Dorm | 80 | 80 | 0 | 160 | II | PF | 120 | 145 | 15 | 0 | 181% |
| | | F 001 2 | Dorm | 96 | 96 | 0 | 192 | II | PF | 144 | 168 | 15 | 0 | 175% |
| | 002 | F 002 1 | Dorm | 80 | 80 | 0 | 160 | II | PF | 120 | 133 | 26 | 0 | 166% |
| | | F 002 2 | Dorm | 96 | 96 | 0 | 192 | II | PF | 144 | 176 | 16 | 0 | 183% |
| | 003 | F 003 1 | Dorm | 80 | 40 | 0 | 120 | II | EOP | 120 | 107 | 10 | 0 | 134% |
| | | F 003 2 | Dorm | 96 | 48 | 0 | 144 | II | EOP | 144 | 137 | 6 | 0 | 143% |
| **SATF-Facility F Total** | | | | **528** | **440** | **0** | **968** | | | **792** | **866** | **88** | **0** | **164%** |
| SATF-Facility G | 001 | G 001 1 | Dorm | 80 | 40 | 0 | 120 | II | EOP | 120 | 114 | 6 | 0 | 143% |
| | | G 001 2 | Dorm | 96 | 48 | 0 | 144 | II | EOP | 120 | 140 | 4 | 0 | 146% |
| | 002 | G 002 1 | Dorm | 80 | 80 | 0 | 160 | II | PF | 120 | 158 | 2 | 0 | 198% |
| | | G 002 2 | Dorm | 96 | 96 | 0 | 192 | II | PF | 144 | 190 | 2 | 0 | 198% |
| | 003 | G 003 1 | Dorm | 40 | 20 | 0 | 60 | II | EOP | 60 | 56 | 3 | 0 | 140% |
| | | | | 40 | 40 | 0 | 80 | | PF | 60 | 72 | 8 | 0 | 180% |
| | | G 003 2 | Dorm | 48 | 24 | 0 | 72 | II | EOP | 72 | 71 | 1 | 0 | 148% |
| | | | | 48 | 48 | 0 | 96 | | PF | 72 | 92 | 4 | 0 | 192% |

SATF   Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SATF-Facility G Total** | | | | **528** | **396** | **0** | **924** | | | **792** | **893** | **30** | **0** | **169%** |
| SATF-STRH | 001 | Z 001 1 | Cell | 100 | 100 | 0 | 200 | NA | SRH | 125 | 81 | 107 | 12 | 81% |
| **SATF-STRH Total** | | | | **100** | **100** | **0** | **200** | | | **125** | **81** | **107** | **12** | **81%** |
| Grand Total | | | | 3424 | 3204 | 38 | 6666 | | | 5111 | 4261 | 1946 | 108 | 124% |

**SCC**  Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCC-Alder Camp | Alder | X20001 1 | Dorm | 100 | 0 | 0 | 100 | I | CMP | 100 | 46 | 54 | 0 | 46% |
| **SCC-Alder Camp Total** | | | | **100** | **0** | **0** | **100** | | | **100** | **46** | **54** | **0** | **46%** |
| SCC-Antelope Camp | Antelope | X25001 1 | Dorm | 108 | 32 | 0 | 140 | I | CMP | 108 | 63 | 77 | 0 | 58% |
| **SCC-Antelope Camp Total** | | | | **108** | **32** | **0** | **140** | | | **108** | **63** | **77** | **0** | **58%** |
| SCC-Ben Lomond Camp | Ben Lomond | X45001 1 | Dorm | 100 | 10 | 0 | 110 | I | CMP | 100 | 61 | 49 | 0 | 61% |
| **SCC-Ben Lomond Camp Total** | | | | **100** | **10** | **0** | **110** | | | **100** | **61** | **49** | **0** | **61%** |
| SCC-CAMPS | Acton | X11001 1 | Dorm | 80 | 8 | 0 | 88 | I | CMP | 80 | 46 | 42 | 0 | 58% |
| | Bautista | X36001 1 | Dorm | 120 | 12 | 0 | 132 | I | CMP | 120 | 53 | 79 | 0 | 44% |
| | Fenner Canyon | X41001 1 | Dorm | 120 | 12 | 0 | 132 | I | CMP | 120 | 55 | 77 | 0 | 46% |
| | Francisquito | X04001 1 | Dorm | 80 | 8 | 0 | 88 | I | CMP | 80 | 41 | 47 | 0 | 51% |
| | Gabilan | X38001 1 | Dorm | 120 | 12 | 0 | 132 | I | CMP | 120 | 69 | 63 | 0 | 58% |
| | Growlersburg | X33001 1 | Dorm | 120 | 12 | 0 | 132 | I | CMP | 120 | 111 | 21 | 0 | 93% |
| | Holton | X16001 1 | Dorm | 100 | 10 | 0 | 110 | I | CMP | 100 | 49 | 61 | 0 | 49% |
| | Julius Klein | X19001 1 | Dorm | 120 | 12 | 0 | 132 | I | CMP | 120 | 51 | 81 | 0 | 43% |
| | La Cima | X42001 1 | Dorm | 80 | 8 | 0 | 88 | I | CMP | 80 | 59 | 29 | 0 | 74% |
| | Miramonte | X05001 1 | Dorm | 80 | 8 | 0 | 88 | I | CMP | 80 | 42 | 46 | 0 | 53% |
| | Mountain Home | X10001 1 | Dorm | 100 | 10 | 0 | 110 | I | CMP | 100 | 43 | 67 | 0 | 43% |
| | Mt. Bullion | X39001 1 | Dorm | 100 | 10 | 0 | 110 | I | CMP | 100 | 64 | 46 | 0 | 64% |
| | Oak Glen | X35001 1 | Dorm | 160 | 0 | 0 | 160 | I | CMP | 160 | 88 | 72 | 0 | 55% |
| | Owens Valley | X26001 1 | Dorm | 120 | 12 | 0 | 132 | I | CMP | 120 | 60 | 72 | 0 | 50% |
| | Prado | X28001 1 | Dorm | 80 | 11 | 0 | 91 | I | CMP | 80 | 50 | 41 | 0 | 63% |
| | Vallecito | X01001 1 | Dorm | 100 | 0 | 0 | 100 | I | CMP | 100 | 65 | 35 | 0 | 65% |
| **SCC-CAMPS Total** | | | | **1680** | **145** | **0** | **1825** | | | **1680** | **946** | **879** | **0** | **56%** |
| SCC-Central Service | FIR | S FIR 1 | Dorm | 10 | 0 | 0 | 10 | I | FH | 10 | 8 | 2 | 0 | 80% |
| **SCC-Central Service Total** | | | | **10** | **0** | **0** | **10** | | | **10** | **8** | **2** | **0** | **80%** |
| SCC-Deadwood Camp | Deadwood | X23001 1 | Dorm | 80 | 8 | 0 | 88 | I | CMP | 80 | 47 | 41 | 0 | 59% |
| **SCC-Deadwood Camp Total** | | | | **80** | **8** | **0** | **88** | | | **80** | **47** | **41** | **0** | **59%** |
| SCC-Delta Camp | Delta | X08001 1 | Dorm | 120 | 0 | 0 | 120 | I | CMP | 120 | 65 | 55 | 0 | 54% |
| **SCC-Delta Camp Total** | | | | **120** | **0** | **0** | **120** | | | **120** | **65** | **55** | **0** | **54%** |
| SCC-Eel River Camp | Eel River | X31001 1 | Dorm | 120 | 0 | 0 | 120 | I | CMP | 120 | 50 | 70 | 0 | 42% |
| **SCC-Eel River Camp Total** | | | | **120** | **0** | **0** | **120** | | | **120** | **50** | **70** | **0** | **42%** |
| SCC-Facility A | Calaveras | A 001A1 | Dorm | 96 | 96 | 0 | 192 | I | PF | 144 | 124 | 68 | 0 | 129% |
| | | A 001A2 | Dorm | 96 | 96 | 0 | 192 | I | PF | 144 | 78 | 114 | 0 | 81% |
| | | A 001B1 | Dorm | 112 | 112 | 0 | 224 | I | PF | 168 | 155 | 68 | 0 | 138% |
| | | A 001B2 | Dorm | 112 | 112 | 0 | 224 | I | PF | 168 | 129 | 95 | 0 | 115% |
| | | A 001C1 | Dorm | 96 | 96 | 0 | 192 | I | PF | 144 | 38 | 154 | 0 | 40% |
| | | A 001C2 | Dorm | 96 | 96 | 0 | 192 | I | PF | 144 | 133 | 59 | 0 | 139% |
| **SCC-Facility A Total** | | | | **608** | **608** | **0** | **1216** | | | **912** | **657** | **558** | **0** | **108%** |
| SCC-Facility B | Mariposa | B 001D1 | Dorm | 96 | 96 | 0 | 192 | II | PF | 144 | 86 | 106 | 0 | 90% |
| | | B 001D2 | Dorm | 96 | 96 | 0 | 192 | II | PF | 144 | 149 | 43 | 0 | 155% |
| | | B 001E1 | Dorm | 112 | 112 | 0 | 224 | II | PF | 168 | 127 | 97 | 0 | 113% |
| | | B 001E2 | Dorm | 112 | 112 | 0 | 224 | II | PF | 168 | 131 | 93 | 0 | 117% |
| | | B 001F1 | Dorm | 94 | 94 | 0 | 188 | II | PF | 141 | 96 | 79 | 0 | 102% |
| | | B 001F2 | Dorm | 96 | 96 | 0 | 192 | II | PF | 144 | 139 | 53 | 0 | 145% |
| **SCC-Facility B Total** | | | | **606** | **606** | **0** | **1212** | | | **909** | **728** | **471** | **0** | **120%** |
| SCC-Facility C | Tuolumne | C 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | PF | 75 | 98 | 0 | 2 | 196% |
| | | C 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | PF | 75 | 94 | 4 | 2 | 188% |
| | | C 002 1 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 58 | 42 | 0 | 116% |
| | | C 002 2 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 65 | 34 | 1 | 130% |
| | | C 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | PF | 75 | 78 | 17 | 5 | 156% |
| | | C 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | PF | 75 | 83 | 14 | 2 | 166% |
| | | C 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | PF | 75 | 86 | 9 | 5 | 172% |
| | | C 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | PF | 75 | 89 | 9 | 2 | 178% |
| | | C 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | PF | 75 | 94 | 4 | 2 | 188% |
| | | C 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | PF | 75 | 98 | 2 | 0 | 196% |
| **SCC-Facility C Total** | | | | **500** | **500** | **0** | **1000** | | | **725** | **843** | **135** | **21** | **169%** |
| SCC-Intermountain | Intermountain Camp | X22001 1 | Dorm | 80 | 8 | 0 | 88 | I | CMP | 80 | 44 | 44 | 0 | 55% |
| **SCC-Intermountain Total** | | | | **80** | **8** | **0** | **88** | | | **80** | **44** | **44** | **0** | **55%** |
| SCC-Ishi Camp | Ishi | X18001 1 | Dorm | 100 | 0 | 0 | 100 | I | CMP | 100 | 57 | 43 | 0 | 57% |
| **SCC-Ishi Camp Total** | | | | **100** | **0** | **0** | **100** | | | **100** | **57** | **43** | **0** | **57%** |
| SCC-Konocti Camp | Konocti | X27001 1 | Dorm | 100 | 0 | 0 | 100 | I | CMP | 100 | 58 | 42 | 0 | 58% |
| **SCC-Konocti Camp Total** | | | | **100** | **0** | **0** | **100** | | | **100** | **58** | **42** | **0** | **58%** |
| SCC-Parlin Fork Camp | Parlin Fork | X06001 1 | Dorm | 100 | 0 | 0 | 100 | I | CMP | 100 | 47 | 53 | 0 | 47% |
| **SCC-Parlin Fork Camp Total** | | | | **100** | **0** | **0** | **100** | | | **100** | **47** | **53** | **0** | **47%** |
| SCC-Pine Grove Youth Camp | Pine Grove Youth Camp | PGC001 1 | Dorm | 100 | 0 | 0 | 100 | I | CMP | 100 | 16 | 84 | 0 | 16% |
| **SCC-Pine Grove Youth Camp Total** | | | | **100** | **0** | **0** | **100** | | | **100** | **16** | **84** | **0** | **16%** |
| SCC-Salt Creek Camp | Salt Creek | X07001 1 | Dorm | 120 | 0 | 0 | 120 | I | CMP | 120 | 69 | 51 | 0 | 58% |

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SCC-Salt Creek Camp Total** | | | | **120** | **0** | **0** | **120** | | | **120** | **69** | **51** | **0** | **58%** |
| SCC-Sugar Pine Camp | Sugar Pine | X09001 1 | Dorm | 120 | 0 | 0 | 120 | I | CMP | 120 | 52 | 68 | 0 | 43% |
| **SCC-Sugar Pine Camp Total** | | | | **120** | **0** | **0** | **120** | | | **120** | **52** | **68** | **0** | **43%** |
| SCC-Trinity Camp | Trinity | X03001 1 | Dorm | 120 | 0 | 0 | 120 | I | CMP | 120 | 63 | 57 | 0 | 53% |
| **SCC-Trinity Camp Total** | | | | **120** | **0** | **0** | **120** | | | **120** | **63** | **57** | **0** | **53%** |
| SCC-Washington Ridge Camp | Washington Ridge | X44001 1 | Dorm | 100 | 0 | 0 | 100 | I | CMP | 100 | 59 | 41 | 0 | 59% |
| **SCC-Washington Ridge Camp Total** | | | | **100** | **0** | **0** | **100** | | | **100** | **59** | **41** | **0** | **59%** |
| **Grand Total** | | | | **4972** | **1917** | **0** | **6889** | | | **5804** | **3979** | **2874** | **21** | **80%** |

**SOL**  Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOL-Central Service | INF | S INF 1 | Cell | 0 | 0 | 3 | 3 | NA | CTC | 0 | 3 | 0 | 0 | |
| | | | | 0 | 0 | 9 | 9 | | MCB | 0 | 6 | 3 | 0 | |
| | | | Dorm | 0 | 0 | 3 | 3 | NA | CTC | 0 | 2 | 1 | 0 | |
| **SOL-Central Service Total** | | | | **0** | **0** | **15** | **15** | | | **0** | **11** | **4** | **0** | |
| SOL-Facility A | 001 | A 001 1 | 270 Cell | 34 | 34 | 0 | 68 | III | GP | 51 | 27 | 41 | 0 | 79% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 47 | 52 | 1 | 94% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 53 | 45 | 2 | 106% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 57 | 42 | 1 | 114% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 39 | 60 | 1 | 78% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 59 | 38 | 1 | 118% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 40 | 57 | 3 | 80% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 52 | 48 | 0 | 104% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 55 | 43 | 2 | 110% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 58 | 42 | 0 | 116% |
| | 006 | A 006 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 44 | 55 | 1 | 88% |
| | | A 006 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 49 | 50 | 1 | 98% |
| **SOL-Facility A Total** | | | | **584** | **584** | **0** | **1168** | | | **876** | **580** | **573** | **13** | **99%** |
| SOL-Facility B | 007 | B 007 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 78 | 20 | 2 | 156% |
| | | B 007 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 83 | 15 | 0 | 166% |
| | 008 | B 008 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 89 | 8 | 1 | 178% |
| | | B 008 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 96 | 4 | 0 | 192% |
| | 009 | B 009 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 15 | 75 | 0 | 30% |
| | | B 009 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 10 | 79 | 1 | 20% |
| | 010 | B 010 1 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 47 | 36 | 17 | 94% |
| | | B 010 2 | 270 Cell | 50 | 50 | 0 | 100 | NA | ASU | 63 | 55 | 24 | 21 | 110% |
| | 011 | B 011 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 92 | 8 | 0 | 184% |
| | | B 011 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 94 | 5 | 1 | 188% |
| | 012 | B 012 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 95 | 5 | 0 | 190% |
| | | B 012 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 97 | 2 | 0 | 194% |
| **SOL-Facility B Total** | | | | **600** | **600** | **0** | **1200** | | | **875** | **851** | **281** | **43** | **142%** |
| SOL-Facility C | 013 | C 013 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | GP | 102 | 120 | 15 | 0 | 176% |
| | | C 013 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | GP | 93 | 120 | 4 | 0 | 194% |
| | 014 | C 014 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | GP | 102 | 120 | 15 | 0 | 176% |
| | | C 014 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | GP | 93 | 117 | 7 | 0 | 189% |
| | 015 | C 015 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | GP | 102 | 117 | 19 | 0 | 172% |
| | | C 015 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | GP | 93 | 106 | 18 | 0 | 171% |
| | 016 | C 016 1 | Dorm | 100 | 100 | 0 | 200 | II | GP | 150 | 180 | 20 | 0 | 180% |
| | 017 | C 017 1 | Dorm | 100 | 100 | 0 | 200 | II | GP | 150 | 184 | 16 | 0 | 184% |
| | 018 | C 018 1 | Dorm | 100 | 100 | 0 | 200 | II | GP | 150 | 164 | 30 | 0 | 164% |
| **SOL-Facility C Total** | | | | **690** | **690** | **0** | **1380** | | | **1035** | **1228** | **144** | **0** | **178%** |
| SOL-Facility D | 019 | D 019 1 | Dorm | 100 | 100 | 0 | 200 | II | GP | 150 | 172 | 28 | 0 | 172% |
| | 020 | D 020 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | GP | 102 | 118 | 18 | 0 | 174% |
| | | D 020 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | GP | 93 | 112 | 12 | 0 | 181% |
| | 021 | D 021 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | GP | 102 | 119 | 17 | 0 | 175% |
| | | D 021 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | GP | 93 | 113 | 11 | 0 | 182% |
| | 022 | D 022 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | GP | 102 | 120 | 16 | 0 | 176% |
| | | D 022 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | GP | 93 | 114 | 10 | 0 | 184% |
| | 023 | D 023 1 | 270 Dorm | 68 | 68 | 0 | 136 | II | GP | 102 | 122 | 14 | 0 | 179% |
| | | D 023 2 | 270 Dorm | 62 | 62 | 0 | 124 | II | GP | 93 | 109 | 14 | 0 | 176% |
| | 024 | D 024 1 | Dorm | 100 | 100 | 0 | 200 | II | GP | 150 | 168 | 32 | 0 | 168% |
| **SOL-Facility D Total** | | | | **720** | **720** | **0** | **1440** | | | **1080** | **1267** | **172** | **0** | **176%** |
| **Grand Total** | | | | **2594** | **2594** | **15** | **5203** | | | **3866** | **3937** | **1174** | **56** | **152%** |

**SQ** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SQ-Central Service | FIR | S FIR 1 | Dorm | 15 | 0 | 0 | 15 | I | FH | 15 | 5 | 10 | 0 | 33% |
| | INF | S INF 1 | Cell | 0 | 0 | 10 | 10 | NA | CTC | 0 | 8 | 2 | 0 | |
| | | | | 40 | 0 | 0 | 40 | | FLX | 60 | 28 | 11 | 0 | 70% |
| **SQ-Central Service Total** | | | | **55** | **0** | **10** | **65** | | | **75** | **41** | **23** | **0** | **75%** |
| SQ-Facility A | Adjustment Center | A AC 1 | Cell | 25 | 0 | 0 | 25 | NA | ASU | 25 | 11 | 14 | 0 | 44% |
| | | | | 9 | 0 | 0 | 9 | | DR | 9 | 3 | 6 | 0 | 33% |
| | | A AC 2 | Cell | 34 | 0 | 0 | 34 | NA | ASU | 34 | 23 | 11 | 0 | 68% |
| | | A AC 3 | Cell | 25 | 0 | 0 | 25 | NA | ASU | 25 | 18 | 7 | 0 | 72% |
| | | | | 9 | 0 | 0 | 9 | | DR | 9 | 8 | 1 | 0 | 89% |
| | Alpine Unit | A SB A1 | Cell | 47 | 47 | 0 | 94 | II | PF | 71 | 67 | 24 | 3 | 143% |
| | | A SB A2 | Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 82 | 17 | 1 | 164% |
| | | A SB A3 | Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 76 | 22 | 2 | 152% |
| | | A SB A4 | Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 88 | 12 | 0 | 176% |
| | | A SB A5 | Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 73 | 26 | 1 | 146% |
| | Badger Unit | A SB B1 | Cell | 47 | 47 | 0 | 94 | II | PF | 71 | 84 | 5 | 5 | 179% |
| | | A SB B2 | Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 99 | 1 | 0 | 198% |
| | | A SB B3 | Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 94 | 2 | 4 | 188% |
| | | A SB B4 | Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 93 | 6 | 1 | 186% |
| | | A SB B5 | Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 49 | 51 | 0 | 98% |
| | Carson Unit | A SB C1 | Cell | 41 | 0 | 0 | 41 | NA | ASU | 41 | 0 | 41 | 0 | 0% |
| | | A SB C2 | Cell | 48 | 0 | 0 | 48 | NA | ASU | 48 | 0 | 48 | 0 | 0% |
| | | A SB C3 | Cell | 48 | 0 | 0 | 48 | NA | ASU | 48 | 0 | 48 | 0 | 0% |
| | | A SB C4 | Cell | 48 | 0 | 0 | 48 | NA | ASU | 48 | 0 | 48 | 0 | 0% |
| | | A SB C5 | Cell | 48 | 0 | 0 | 48 | II | PF | 48 | 0 | 48 | 0 | 0% |
| | Donner Unit | A SB D1 | Cell | 47 | 0 | 0 | 47 | II | PF | 71 | 45 | 2 | 0 | 96% |
| | | A SB D2 | Cell | 50 | 0 | 0 | 50 | II | PF | 75 | 49 | 1 | 0 | 98% |
| | | A SB D3 | Cell | 48 | 0 | 0 | 48 | II | PF | 72 | 48 | 0 | 0 | 100% |
| | | A SB D4 | Cell | 48 | 0 | 0 | 48 | II | PF | 72 | 48 | 0 | 0 | 100% |
| | | A SB D5 | Cell | 48 | 48 | 0 | 96 | II | PF | 72 | 48 | 48 | 0 | 100% |
| | East Block | A EB 1 | Cell | 96 | 0 | 0 | 96 | NA | DR | 96 | 82 | 12 | 0 | 85% |
| | | A EB 2 | Cell | 108 | 0 | 0 | 108 | NA | DR | 108 | 102 | 6 | 0 | 94% |
| | | A EB 3 | Cell | 108 | 0 | 0 | 108 | NA | DR | 108 | 103 | 5 | 0 | 95% |
| | | A EB 4 | Cell | 108 | 0 | 0 | 108 | NA | DR | 108 | 96 | 12 | 0 | 89% |
| | | A EB 5 | Cell | 108 | 0 | 0 | 108 | NA | DR | 108 | 0 | 108 | 0 | 0% |
| | North Block | A NB 1 | Cell | 82 | 82 | 0 | 164 | II | PF | 123 | 137 | 25 | 2 | 167% |
| | | A NB 2 | Cell | 83 | 83 | 0 | 166 | II | PF | 125 | 149 | 15 | 2 | 180% |
| | | A NB 3 | Cell | 83 | 83 | 0 | 166 | II | PF | 125 | 142 | 23 | 1 | 171% |
| | | A NB 4 | Cell | 83 | 83 | 0 | 166 | II | PF | 125 | 135 | 29 | 2 | 163% |
| | | A NB 5 | Cell | 83 | 83 | 0 | 166 | II | PF | 125 | 130 | 19 | 2 | 157% |
| | NORTH SEG | A NB N6 | Cell | 34 | 0 | 0 | 34 | NA | DR | 34 | 22 | 12 | 0 | 65% |
| | | A NB S6 | Cell | 34 | 0 | 0 | 34 | NA | DR | 34 | 20 | 14 | 0 | 59% |
| | West Block | A WB 1 | Cell | 89 | 89 | 0 | 178 | II | PF | 134 | 159 | 19 | 0 | 179% |
| | | A WB 2 | Cell | 90 | 90 | 0 | 180 | II | PF | 135 | 148 | 30 | 2 | 164% |
| | | A WB 3 | Cell | 90 | 90 | 0 | 180 | II | PF | 135 | 149 | 31 | 0 | 166% |
| | | A WB 4 | Cell | 90 | 90 | 0 | 180 | II | PF | 135 | 146 | 33 | 1 | 162% |
| | | A WB 5 | Cell | 90 | 90 | 0 | 180 | II | PF | 135 | 138 | 41 | 0 | 153% |
| **SQ-Facility A Total** | | | | **2529** | **1405** | **0** | **3934** | | | **3328** | **2964** | **923** | **29** | **117%** |
| SQ-Facility B | H Unit 1 | B 001 1 | Dorm | 100 | 0 | 0 | 100 | II | EOP | 100 | 71 | 29 | 0 | 71% |
| | H Unit 2 | B 002 1 | Dorm | 100 | 0 | 0 | 100 | II | EOP | 100 | 69 | 31 | 0 | 69% |
| | H Unit 3 | B 003 1 | Dorm | 100 | 0 | 0 | 100 | II | EOP | 150 | 54 | 46 | 0 | 54% |
| | H Unit 4 | B 004 1 | Dorm | 100 | 100 | 0 | 200 | II | PF | 150 | 188 | 11 | 0 | 188% |
| | H Unit 5 | B 005 1 | Dorm | 100 | 100 | 0 | 200 | II | PF | 150 | 180 | 18 | 0 | 180% |
| **SQ-Facility B Total** | | | | **500** | **200** | **0** | **700** | | | **650** | **562** | **135** | **0** | **112%** |
| **Grand Total** | | | | **3084** | **1605** | **10** | **4699** | | | **4053** | **3567** | **1081** | **29** | **116%** |

**SVSP** Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SVSP-Central Service | CTC | S CTC 1 | Cell | 0 | 0 | 12 | 12 | NA | CTC | 0 | 11 | 0 | 0 | |
| | | | | 0 | 0 | 10 | 10 | | MCB | 0 | 7 | 2 | 0 | |
| **SVSP-Central Service Total** | | | | **0** | **0** | **22** | **22** | | | **0** | **18** | **2** | **0** | |
| SVSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 66 | 27 | 7 | 132% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 69 | 31 | 0 | 138% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 70 | 24 | 6 | 140% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 71 | 25 | 4 | 142% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 64 | 22 | 11 | 128% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 77 | 22 | 1 | 154% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 58 | 37 | 5 | 116% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | SNY | 75 | 69 | 28 | 3 | 138% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | EOP | 75 | 81 | 8 | 10 | 162% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | EOP | 75 | 82 | 7 | 10 | 164% |
| **SVSP-Facility A Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **707** | **231** | **57** | **141%** |
| SVSP-Facility B | 001 | B 001 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 77 | 13 | 10 | 154% |
| | | B 001 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 74 | 25 | 1 | 148% |
| | 002 | B 002 1 | 270 Cell | 14 | 13 | 0 | 27 | IV | GP | 21 | 0 | 0 | 0 | 0% |
| | | B 002 2 | 270 Cell | 1 | 1 | 0 | 2 | IV | GP | 2 | 0 | 0 | 0 | 0% |
| | 003 | B 003 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 71 | 28 | 1 | 142% |
| | | B 003 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 72 | 26 | 1 | 144% |
| | 004 | B 004 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 0 | 0 | 0 | 0% |
| | | B 004 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 0 | 0 | 0 | 0% |
| | 005 | B 005 1 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 77 | 22 | 1 | 154% |
| | | B 005 2 | 270 Cell | 50 | 50 | 0 | 100 | IV | GP | 75 | 74 | 23 | 2 | 148% |
| **SVSP-Facility B Total** | | | | **415** | **414** | **0** | **829** | | | **623** | **445** | **137** | **16** | **107%** |
| SVSP-Facility C | 001 | C 001 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 47 | 14 | 3 | 147% |
| | | C 001 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 44 | 14 | 5 | 138% |
| | 002 | C 002 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 49 | 13 | 2 | 153% |
| | | C 002 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 53 | 11 | 0 | 166% |
| | 003 | C 003 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 41 | 19 | 2 | 128% |
| | | C 003 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 46 | 15 | 3 | 144% |
| | 004 | C 004 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 48 | 12 | 2 | 150% |
| | | C 004 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 41 | 20 | 3 | 128% |
| | 005 | C 005 1 | 180 Cell | 32 | 0 | 0 | 32 | NA | ICF | 32 | 24 | 2 | 0 | 75% |
| | | C 005 2 | 180 Cell | 32 | 0 | 0 | 32 | NA | ICF | 32 | 27 | 5 | 0 | 84% |
| | 006 | C 006 1 | 180 Cell | 32 | 0 | 0 | 32 | NA | ICF | 32 | 24 | 2 | 0 | 75% |
| | | C 006 2 | 180 Cell | 32 | 0 | 0 | 32 | NA | ICF | 32 | 30 | 2 | 0 | 94% |
| | 007 | C 007 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 51 | 11 | 2 | 159% |
| | | C 007 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 59 | 5 | 0 | 184% |
| | 008 | C 008 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 59 | 2 | 3 | 184% |
| | | C 008 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | GP | 48 | 58 | 2 | 3 | 181% |
| **SVSP-Facility C Total** | | | | **512** | **384** | **0** | **896** | | | **704** | **701** | **149** | **28** | **137%** |
| SVSP-Facility D | 002 | D 002 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 35 | 24 | 5 | 109% |
| | | D 002 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 39 | 20 | 2 | 122% |
| | 003 | D 003 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 33 | 23 | 7 | 103% |
| | | D 003 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | EOP | 48 | 37 | 13 | 14 | 116% |
| | 004 | D 004 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 39 | 17 | 8 | 122% |
| | | D 004 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 44 | 12 | 7 | 138% |
| | 005 | D 005 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 39 | 17 | 8 | 122% |
| | | D 005 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 41 | 15 | 8 | 128% |
| | 006 | D 006 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 42 | 17 | 5 | 131% |
| | | D 006 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 40 | 18 | 6 | 125% |
| | 007 | D 007 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 43 | 11 | 10 | 134% |
| | | D 007 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 48 | 12 | 4 | 150% |
| | 008 | D 008 1 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 41 | 18 | 5 | 128% |
| | | D 008 2 | 180 Cell | 32 | 32 | 0 | 64 | IV | SNY | 48 | 45 | 14 | 5 | 141% |
| **SVSP-Facility D Total** | | | | **448** | **448** | **0** | **896** | | | **672** | **566** | **231** | **94** | **126%** |
| SVSP-Facility I | 001 | I 001A1 | Cell | 12 | 0 | 0 | 12 | NA | ICF | 12 | 12 | 0 | 0 | 100% |
| | | I 001B1 | Cell | 10 | 0 | 0 | 10 | NA | ICF | 10 | 10 | 0 | 0 | 100% |
| | | I 001C1 | Cell | 10 | 0 | 0 | 10 | NA | ICF | 10 | 5 | 5 | 0 | 50% |
| | | I 001D1 | Cell | 32 | 0 | 0 | 32 | NA | ICF | 32 | 21 | 3 | 0 | 66% |
| | 002 | I 002A1 | Cell | 16 | 10 | 0 | 26 | NA | ICF | 16 | 22 | 4 | 0 | 138% |
| | | I 002B1 | Cell | 16 | 0 | 0 | 16 | NA | ICF | 16 | 0 | 1 | 0 | 0% |
| | | I 002C1 | Cell | 16 | 0 | 0 | 16 | NA | ICF | 16 | 15 | 0 | 0 | 94% |
| | | I 002D1 | Cell | 16 | 0 | 0 | 16 | NA | ICF | 16 | 16 | 0 | 0 | 100% |
| **SVSP-Facility I Total** | | | | **128** | **10** | **0** | **138** | | | **128** | **101** | **13** | **0** | **79%** |
| SVSP-STRH | 009 | Z 009 1 | Cell | 100 | 100 | 0 | 200 | NA | SRH | 125 | 102 | 66 | 28 | 102% |
| **SVSP-STRH Total** | | | | **100** | **100** | **0** | **200** | | | **125** | **102** | **66** | **28** | **102%** |
| **Grand Total** | | | | **2103** | **1856** | **22** | **3981** | | | **3002** | **2640** | **829** | **223** | **126%** |

**VSP**  Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 20 | 20 | NA | OHU | 0 | 20 | 0 | 0 | |
| **VSP-Central Service Total** | | | | **0** | **0** | **20** | **20** | | | **0** | **20** | **0** | **0** | |
| VSP-Facility A | 001 | A 001 1 | Dorm | 128 | 64 | 0 | 192 | II | EOP | 192 | 183 | 9 | 0 | 143% |
| | 002 | A 002 1 | Dorm | 119 | 63 | 0 | 182 | II | EOP | 179 | 166 | 13 | 0 | 139% |
| | 003 | A 003 1 | 270 Cell | 50 | 49 | 0 | 99 | II | PF | 75 | 12 | 87 | 0 | 24% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | II | PF | 75 | 0 | 100 | 0 | 0% |
| | 004 | A 004 1 | 270 Cell | 22 | 22 | 0 | 44 | II | PF | 33 | 2 | 41 | 1 | 9% |
| | | | | 22 | 22 | 0 | 44 | NA | ASU | 28 | 17 | 26 | 1 | 77% |
| | | A 004 2 | 270 Cell | 22 | 22 | 0 | 44 | II | PF | 33 | 0 | 44 | 0 | 0% |
| | | | | 22 | 22 | 0 | 44 | NA | ASU | 28 | 14 | 29 | 1 | 64% |
| **VSP-Facility A Total** | | | | **435** | **314** | **0** | **749** | | | **642** | **394** | **349** | **3** | **91%** |
| VSP-Facility B | 001 | B 001 1 | Dorm | 118 | 118 | 0 | 236 | II | PF | 177 | 228 | 8 | 0 | 193% |
| | 002 | B 002 1 | Dorm | 128 | 128 | 0 | 256 | II | PF | 192 | 243 | 13 | 0 | 190% |
| | 003 | B 003 1 | Dorm | 128 | 128 | 0 | 256 | II | PF | 192 | 239 | 17 | 0 | 187% |
| | 004 | B 004 1 | Dorm | 128 | 128 | 0 | 256 | II | PF | 192 | 172 | 84 | 0 | 134% |
| **VSP-Facility B Total** | | | | **502** | **502** | **0** | **1004** | | | **753** | **882** | **122** | **0** | **176%** |
| VSP-Facility C | 001 | C 001 1 | Dorm | 128 | 128 | 0 | 256 | II | PF | 192 | 191 | 64 | 0 | 149% |
| | 002 | C 002 1 | Dorm | 128 | 128 | 0 | 256 | II | PF | 192 | 215 | 41 | 0 | 168% |
| | 003 | C 003 1 | Dorm | 128 | 128 | 0 | 256 | II | PF | 192 | 225 | 31 | 0 | 176% |
| | 004 | C 004 1 | Dorm | 128 | 128 | 0 | 256 | II | PF | 192 | 233 | 23 | 0 | 182% |
| **VSP-Facility C Total** | | | | **512** | **512** | **0** | **1024** | | | **768** | **864** | **159** | **0** | **169%** |
| VSP-Facility D | 001 | D 001 1 | Dorm | 128 | 128 | 0 | 256 | II | PF | 192 | 225 | 31 | 0 | 176% |
| | 002 | D 002 1 | Dorm | 128 | 128 | 0 | 256 | II | PF | 192 | 239 | 17 | 0 | 187% |
| | 003 | D 003 1 | Dorm | 128 | 128 | 0 | 256 | II | PF | 192 | 222 | 34 | 0 | 173% |
| | 004 | D 004 1 | Dorm | 128 | 128 | 0 | 256 | II | PF | 192 | 227 | 28 | 0 | 177% |
| **VSP-Facility D Total** | | | | **512** | **512** | **0** | **1024** | | | **768** | **913** | **110** | **0** | **178%** |
| **Grand Total** | | | | **1961** | **1840** | **20** | **3821** | | | **2931** | **3073** | **740** | **3** | **157%** |

**WSP**   Male Only

| Facility Name | Housing Area Name | Facility Building ID | Type of Bed | Design Bed Count | Overcrowd Bed Count | Medical Bed Count | Total Capacity | Security Level | Program | BP Crowding | Occupied Count | Empty Bed Count | Single Cell | O/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WSP-Central Service | INF | S INF 1 | Cell | 0 | 0 | 10 | 10 | NA | CTC | 0 | 1 | 9 | 0 | |
| | | | | 0 | 0 | 6 | 6 | | MCB | 0 | 5 | 1 | 0 | |
| **WSP-Central Service Total** | | | | **0** | **0** | **16** | **16** | | | **0** | **6** | **10** | **0** | |
| WSP-Facility A | 001 | A 001 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 80 | 20 | 0 | 160% |
| | | A 001 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 79 | 20 | 1 | 158% |
| | 002 | A 002 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 72 | 26 | 0 | 144% |
| | | A 002 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 73 | 27 | 0 | 146% |
| | 003 | A 003 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 82 | 16 | 0 | 164% |
| | | A 003 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 79 | 21 | 0 | 158% |
| | 004 | A 004 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 60 | 38 | 0 | 120% |
| | | A 004 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 41 | 54 | 1 | 82% |
| | 005 | A 005 1 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 77 | 23 | 0 | 154% |
| | | A 005 2 | 270 Cell | 50 | 50 | 0 | 100 | III | GP | 75 | 78 | 21 | 1 | 156% |
| **WSP-Facility A Total** | | | | **500** | **500** | **0** | **1000** | | | **750** | **721** | **266** | **3** | **144%** |
| WSP-Facility B | 001 | B 001 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 52 | 16 | 0 | 113% |
| | | B 001 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 72 | 21 | 1 | 133% |
| | 002 | B 002 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 12 | 72 | 0 | 26% |
| | | B 002 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 12 | 63 | 0 | 22% |
| | 003 | B 003 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 61 | 18 | 1 | 133% |
| | | B 003 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 54 | 41 | 3 | 100% |
| | 004 | B 004 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 41 | 41 | 2 | 89% |
| | | B 004 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 50 | 22 | 0 | 93% |
| | 005 | B 005 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 38 | 44 | 2 | 83% |
| | | B 005 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 56 | 49 | 1 | 104% |
| | 006 | B 006 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 21 | 61 | 0 | 46% |
| | | B 006 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 15 | 75 | 2 | 28% |
| **WSP-Facility B Total** | | | | **600** | **600** | **0** | **1200** | | | **900** | **484** | **523** | **12** | **81%** |
| WSP-Facility C | 001 | C 001 1 | Dorm | 80 | 80 | 0 | 160 | NA | RC | 120 | 90 | 70 | 0 | 113% |
| | | C 001 2 | Dorm | 66 | 66 | 0 | 132 | NA | RC | 99 | 85 | 47 | 0 | 129% |
| | 002 | C 002 1 | Dorm | 80 | 80 | 0 | 160 | NA | RC | 120 | 101 | 59 | 0 | 126% |
| | | C 002 2 | Dorm | 66 | 66 | 0 | 132 | NA | RC | 99 | 88 | 44 | 0 | 133% |
| | 003 | C 003 1 | Dorm | 80 | 80 | 0 | 160 | NA | RC | 120 | 118 | 42 | 0 | 148% |
| | | C 003 2 | Dorm | 66 | 66 | 0 | 132 | NA | RC | 99 | 66 | 66 | 0 | 100% |
| | 004 | C 004 1 | Dorm | 80 | 80 | 0 | 160 | NA | RC | 120 | 88 | 72 | 0 | 110% |
| | | C 004 2 | Dorm | 66 | 66 | 0 | 132 | NA | RC | 99 | 114 | 18 | 0 | 173% |
| **WSP-Facility C Total** | | | | **584** | **584** | **0** | **1168** | | | **876** | **750** | **418** | **0** | **128%** |
| WSP-Facility D | 001 | D 001 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 22 | 68 | 0 | 48% |
| | | D 001 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 40 | 66 | 0 | 74% |
| | 002 | D 002 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 44 | 38 | 0 | 96% |
| | | D 002 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 41 | 53 | 0 | 76% |
| | 003 | D 003 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 18 | 70 | 0 | 39% |
| | | D 003 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 25 | 81 | 0 | 46% |
| | 004 | D 004 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 57 | 31 | 0 | 124% |
| | | D 004 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 75 | 17 | 0 | 139% |
| | 005 | D 005 1 | Cell | 46 | 46 | 0 | 92 | NA | RC | 69 | 59 | 26 | 0 | 128% |
| | | D 005 2 | Cell | 54 | 54 | 0 | 108 | NA | RC | 81 | 61 | 31 | 0 | 113% |
| | 006 | D 006 1 | Cell | 46 | 45 | 0 | 91 | NA | ASU | 58 | 35 | 46 | 6 | 76% |
| | | D 006 2 | Cell | 54 | 54 | 0 | 108 | NA | ASU | 68 | 64 | 36 | 2 | 119% |
| | 007 | D 007 1 | Dorm | 100 | 100 | 0 | 200 | NA | RC | 150 | 158 | 40 | 0 | 158% |
| **WSP-Facility D Total** | | | | **700** | **699** | **0** | **1399** | | | **1025** | **699** | **603** | **8** | **100%** |
| WSP-Facility H | 001 | H 001 1 | Dorm | 100 | 100 | 0 | 200 | NA | RC | 150 | 178 | 22 | 0 | 178% |
| | 002 | H 002 1 | Dorm | 100 | 100 | 0 | 200 | NA | RC | 150 | 183 | 17 | 0 | 183% |
| | 003 | H 003 1 | Dorm | 100 | 100 | 0 | 200 | NA | RC | 150 | 160 | 40 | 0 | 160% |
| | 004 | H 004 1 | Dorm | 100 | 100 | 0 | 200 | NA | RC | 150 | 149 | 51 | 0 | 149% |
| **WSP-Facility H Total** | | | | **400** | **400** | **0** | **800** | | | **600** | **670** | **130** | **0** | **168%** |
| WSP-MSF | 001 | M 001 1 | Dorm | 48 | 48 | 0 | 96 | I | WC | 72 | 0 | 96 | 0 | 0% |
| | | M 001 2 | Dorm | 48 | 38 | 0 | 86 | I | WC | 72 | 0 | 86 | 0 | 0% |
| | 002 | M 002 1 | Dorm | 48 | 57 | 0 | 105 | I | WC | 72 | 61 | 44 | 0 | 127% |
| | | M 002 2 | Dorm | 48 | 45 | 0 | 93 | I | WC | 72 | 65 | 28 | 0 | 135% |
| | FIR | M FIR 1 | Dorm | 8 | 0 | 0 | 8 | I | FH | 8 | 5 | 3 | 0 | 63% |
| **WSP-MSF Total** | | | | **200** | **188** | **0** | **388** | | | **296** | **131** | **257** | **0** | **66%** |
| **Grand Total** | | | | **2984** | **2971** | **16** | **5971** | | | **4447** | **3461** | **2207** | **23** | **116%** |

This report is based on SOMS Bed Data, utilizing the bed status and bed program use. "Empty beds" takes into consideration Single-Celled inmates, and therefore only reflects "vacant" status beds.