1  ROB BONTA, State Bar No. 202668
   Attorney General of California
2  MONICA N. ANDERSON, State Bar No. 182970
   Senior Assistant Attorney General
3  DAMON MCCLAIN, State Bar No. 209508
   Supervising Deputy Attorney General
4  ELISE OWENS THORN, State Bar No. 145931
   NAMRATA KOTWANI, State Bar No. 308741
5  Deputy Attorneys General
     1300 I Street, Suite 125
6    P.O. Box 944255
     Sacramento, CA 94244-2550
7    Telephone: (916) 210-7318
     Fax: (916) 324-5205
8    E-mail: Elise.Thorn@doj.ca.gov
   Attorneys for Defendants

HANSON BRIDGETT LLP
PAUL B. MELLO, State Bar No. 179755
SAMANTHA D. WOLFF, State Bar No. 240280
KAYLEN KADOTANI, SBN 294114
DAVID C. CASARRUBIAS, SBN 321994
CARSON R. NIELLO, SBN 329970
  1676 N. California Boulevard, Suite 620
  Walnut Creek, CA 94596
  Telephone: (925) 746-8460
  Fax: (925) 746-8490
  E-mail: PMello@hansonbridgett.com
Attorneys for Defendants

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

SACRAMENTO DIVISION

|  |  |
|---|---|
| **RALPH COLEMAN, et al.,**<br><br>Plaintiffs,<br><br>v.<br><br>**GAVIN NEWSOM, et al.,**<br><br>Defendants. | 2:90-cv-00520 KJM-DB (PC)<br><br>**NOTICE OF SUBMISSION OF THE CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION'S MAY 2024 MENTAL HEALTH BED NEED STUDY** |

1

1    On May 26, 2021, the court ordered Defendants to file the California Department of

2 Corrections and Rehabilitation's (CDCR) mental health bed need Studies within five days of

3 publication. (ECF No. 7185.)  Defendants submit the May 2024 Mental Health Bed Need Study,

4 based on the spring 2024 projections, as Exhibit A to the attached letter from CDCR.

5  Dated: June 4, 2024                    Respectfully submitted,

6                                         ROB BONTA
                                          Attorney General of California
7                                         DAMON MCCLAIN
                                          Supervising Deputy Attorney General
8

9                                         /s/ Elise Owens Thorn
                                          ELISE OWENS THORN
10                                        Deputy Attorney General
                                          Attorneys for Defendants
11

12                                        HANSON BRIDGETT LLP

13                                        /s/ Samantha D. Wolff
                                          PAUL B. MELLO
14                                        SAMANTHA D. WOLFF
                                          DAVID C. CASARRUBIAS
15                                        Attorneys for Defendants

16

17

18

19

20

21

22

23

24

25

26

27

28

2

STATE OF CALIFORNIA —DEPARTMENT OF CORRECTIONS AND REHABILITATION                                              GAVIN NEWSOM, GOVERNOR

**OFFICE OF LEGAL AFFAIRS**
Jennifer Neill
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001



June 4, 2024

Damon McClain, Esq.
Elise Thorn, Esq.
California Department of Justice
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102-550

VIA EMAIL

RE: Spring 2024 Mental Health Bed Need Study

Dear Mr. McClain and Ms. Thorn:

On May 26, 2021 the court ordered Defendants to file each Mental Health Bed Need Study within five days of its publication. (ECF No. 7185.)  On June 3, 2024 the California Department of Corrections and Rehabilitations finalized the Mental Health Bed Need Study based on spring 2024 Population Projections.  That report is attached.

Sincerely,

*/s/ Nick Weber*

NICK WEBER
Attorney
Office of Legal Affairs

# Exhibit A





**CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION**

**CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES**

# MENTAL HEALTH BED NEED STUDY

BASED ON
**SPRING 2024 POPULATION PROJECTIONS**

**MAY 2024**

CDCR OFFICE OF RESEARCH

IN CONSULTATION WITH
JOHN MISENER, PRINCIPAL, STEPHENS CONSULTING PARTNERS

## TABLE OF CONTENTS

TABLE OF CONTENTS ................................................................................................................................. 1

**EXECUTIVE SUMMARY** ............................................................................................................................ **3**

Male Programs ..................................................................................................................................... 3

Female Programs .................................................................................................................................. 3

**PURPOSE AND SCOPE OF THE STUDY** ...................................................................................................... **4**

**METHODOLOGY** ...................................................................................................................................... **4**

Basic Methodology ............................................................................................................................... 4

Methodology Enhancements ................................................................................................................ 5

**DATA USED** ............................................................................................................................................. **7**

**SPRING 2024 CDCR POPULATION PROJECTIONS** ....................................................................................... **7**

Male Population .................................................................................................................................... 8

Female Population ................................................................................................................................ 9

**MALE PROGRAM FORECASTS** ................................................................................................................ **10**

Acute Psychiatric Program (APP) ....................................................................................................... 10

Intermediate Care Facility (ICF) – High Custody Program .................................................................. 11

ICF – Low Custody Program ................................................................................................................ 12

Psychiatric Inpatient Program (PIP) – App/ICF for Condemned Inmates ............................................ 13

Mental Health Crisis Bed (MHCB) ...................................................................................................... 14

Enhanced Outpatient Program (EOP) – General Population (GP) ........................................................ 15

EOP – Administrative Segregation Unit (ASU) .................................................................................... 16

Psychiatric Services Unit (PSU) .......................................................................................................... 17

Correctional Clinical Case Management System (CCCMS) ................................................................... 18

**FEMALE PROGRAM FORECASTS** ........................................................................................................................................ **19**

Acute and Intermediate Inpatient Program (APP/ICF) ................................................................................ 19

MHCB ................................................................................................................................................................ 20

EOP-GP ..................................................................................................................... **Error! Bookmark not defined.**

EOP-ASU ........................................................................................................................................................... 21

PSU .................................................................................................................................................................... 22

CCCMS ............................................................................................................................................................... 23

**CONCLUSION** .................................................................................................................................................... **24**

## EXECUTIVE SUMMARY

The California Department of Corrections and Rehabilitation (CDCR) Spring 2024 total mental health bed need is lower compared to the Fall 2023 study for FY 2025 (by 577 beds or -1.8%). Projections are lower for Males (-1.6%) when comparing bed need for FY 2025 (at 12/31/24). Females decreased by 5.2%.

### MALE PROGRAMS

The Spring 2024 Mental Health Bed Need Study projections, at the midpoint of FY 2025 (12/31/24), forecasts a lower bed need compared to the Fall 2023 study for:  APP (-14.7%); ICF-High (19.9%); PSU (-11.0%), and CCCMS (-3.0%). EOP-ASU (-0.1%) was basically no change.  Programs which forecast a higher bed need include: ICF-Low (5.3%); PIP (28.3%); MHCB (9.8%); and, EOP-GP (5.9%). Overall male bed need dropped only 1.6% which was the lowest change in the last few years.

### FEMALE PROGRAMS

The Spring 2024 Mental Health Bed Need Study projections for FY 2025 (at 12/31/24) forecast exhibited program decreases in: Acute/ICF (-11.6%); EOP-ASU (-26.5%); PSU (-31.9%); and, CCCMS (-5.6%). Program increases include: MHCB (17.0%) and EOP-GP (2.2%).

Overall female bed need decreased 5.2%.

| Level of Care | PROJECTIONS TO FY 2025 (at 12/31/24) | | | |
| --- | --- | --- | --- | --- |
| | Preliminary Spring 2024 Study | Fall 2023 Study | Difference from Fall 2023 | % Change from Fall 2023 |
| *MALE* | | | | |
| APP | 305 | 358 | (52) | -14.7% |
| ICF - High | 530 | 662 | (132) | -19.9% |
| ICF - Low | 153 | 145 | 8 | 5.3% |
| SQ PIP | 24 | 19 | 5 | 28.3% |
| MHCB | 308 | 281 | 27 | 9.8% |
| EOP-GP | 6,373 | 6,018 | 355 | 5.9% |
| EOP-ASU | 618 | 618 | (1) | -0.1% |
| PSU | 156 | 175 | (19) | -11.0% |
| CCCMS | 21,368 | 22,033 | (665) | -3.0% |
| Totals | 29,835 | 30,309 | (474) | -1.6% |
| *FEMALE* | | | | |
| Acute/ICF | 44 | 49 | (5.7) | -11.6% |
| MHCB | 18 | 15 | 2.6 | 17.0% |
| EOP-GP | 136 | 133 | 2.9 | 2.2% |
| EOP-ASU | 9 | 12 | (3.2) | -26.5% |
| PSU | 3 | 5 | (1.5) | -31.9% |
| CCCMS | 1,655 | 1,753 | (98.1) | -5.6% |
| Totals | 1,864 | 1,967 | (103) | -5.2% |
| TOTAL MHSDS POP | 31,700 | 32,276 | (577) | -1.8% |

## PURPOSE AND SCOPE OF THE STUDY

The purpose of the Mental Health Bed Need Study (Study) is to guide future facility planning efforts. The forecasts are provided by level of care and gender.

This Spring 2024 Study uses the Spring 2024 Population Projections developed under the California Department of Corrections and Rehabilitation's (CDCR's) contract with Stephens Consulting Partners.

This Spring 2024 study continues to apply similar approaches and methodologies begun in and expanded since the Fall 2011 Study. These methodologies are based in part on the effort of Health Care Placement Oversight Program (HCPOP) staff in collecting additional data specifically related to classification level and analyses of pending lists. HCPOP expanded their audit of census and pending lists by classification level to a weekly basis. John Misener, a Principal with Stephens Consulting Partners, continues as the lead forecaster for the projections in this report.

This Study compares these Spring 2024 projections with the Fall 2023 study.

## METHODOLOGY

### BASIC METHODOLOGY

The fundamental modeling approach for the Study is the Census Rate method, which is a population-based model. The method entails developing forecasts of the target populations as well as census rates for those populations (based on average daily census per 1,000 inmates) for each level of care.  This basic model uses the following variables:

1. CDCR Total Population (actual and projected)
2. Historical Program Census Counts (weekly)
3. Historical Program Pending List Counts, if any (weekly)

A Census Rate Adjustment Factor (CRAF) is applied to previous forecasts (and is still applied to some of the female forecasts) when the census rate exhibits an increase from the previous year to simulate future increases. The CRAF is calculated to indicate average annual change over a 2-5 year period. However, it is not always applied, such as when the rate exhibits a decline, is erratic, or is not expected to continue to increase based on other information related to operations (e.g., indication of length of stay reduction, improvements in pending list management, etc.).

The goal of the Study is to address the adequacy of the capacities in each program so that those who are referred on the basis of a clinical judgment will not encounter barriers caused by inadequate supply. Occupancy standards were selected to ensure that, on average, capacities would not be exceeded in the future given the forecasted bed requirements. While the inpatient community standard is about 80 percent, the Division of Health Care Services decided to apply a 90 percent occupancy standard to all inpatient programs, and a 95 percent standard to the outpatient programs (excluding CCCMS). The lower occupancy standard increases the probability of having an empty bed available.

## METHODOLOGY ENHANCEMENT

Since the Fall 2011 Study, the following two enhancements were applied to the basic methodology:

*1. For the Male MHCB, EOP-GP, and EOP-ASU programs and the Female EOP-ASU program, provided a "trued" bed need reporting. This is an adjustment to the official forecasted bed need that eliminates "double-counting."*

HCPOP conducts an analysis of pending lists in order to determine current housing/level of care of those on the pending lists so that adjustments could be shown to eliminate "double-counting." For example, an analysis of the APP pending list revealed that a substantial percentage of the inmate-patients were residing in a MHCB. A separate reporting of the "trued" bed need is shown in the MHCB forecast with the observation that the beds used by those inmate-patients on the pending list could be freed-up once adequate APP capacities become available in the future.

*2. For Male programs, determined classification level-specific census rates to better adjust for anticipated changes in the classification level mix as a result of Statutes 2011, chapter 15 (Assembly Bill 109: Public Safety Realignment Law).*

HCPOP conducts a weekly audit that matches the inmate-patients resident in the program to their classification level (based on placement score). The distribution by level is averaged for the number of data points during the audit period (e.g., 26 dates for half the FY; 52 dates for the full FY). It is assumed that the program Average Daily Census (Total Census plus Pending List) would be allocated in the same proportion, resulting in estimated "classification level-specific" census totals, which are then applied to the CDCR population as of the data period mid-point (e.g., September 30 for half the FY; December 31 for the full FY) to obtain "classification level-specific" census rates. The census rates are then applied to the CDCR projections by level to generate future census estimates. Blended census rates per 1,000 are calculated for each forecast year and applied to the model. The use of these "classification level-specific" census rates is designed to ensure sufficient bed need despite large drops in the projected population due to various population reduction measures. This more precise methodology was used for forecasting the Male programs because the department does not project the Female population by level. Therefore, CRAFs are still used for forecasting the Female programs, as appropriate.

The male programs reflect a high utilization of services by Level IV inmates, especially for APP, ICF-High Custody, EOP-ASU, and PSU:

| Spring 2024 | | | | |
|---|---|---|---|---|
| MALE PROGRAMS | Level I | Level II | Level III | Level IV |
| APP | 3.6% | 25.1% | 12.3% | 59.0% |
| ICF-High | 2.5% | 19.1% | 9.7% | 68.7% |
| ICF-Low | 5.9% | 56.1% | 15.8% | 22.2% |
| MHCB | 7.5% | 32.9% | 13.8% | 45.8% |
| EOP-GP | 5.2% | 44.0% | 13.2% | 34.2% |
| EOP-ASU | 2.6% | 14.1% | 12.5% | 70.8% |
| PSU | 0.0% | 2.1% | 4.3% | 93.6% |
| CCCMS | 7.2% | 46.0% | 14.3% | 24.9% |

*\* EOP-GP and CCCMS do not add up to 100% due to the inmates in RCs.*

## DATA USED

Note: Beginning in November 2023, CDCR introduced the Restricted Housing Unit grouping of the following historical programs: PSU (Psychiatric Services Unit), ASU (Administrative Segregation Unit), LTRH and STRH (Long and Short Term Restricted Housing) and the SHU (Secure Housing Unit). For the purposes of this study, the original programs were forecast using a slightly modified data collection period for the effected programs.

This Spring 2024 Study uses the following data:

- The Spring 2024 Population Projections through 6/30/2028, from the CDCR Office of Research, by gender and level of housing for males. These projections include the estimated impact of Proposition 57.
- July 2023 – December 2023 census and pending list data, by program, provided by HCPOP.
- HCPOP analysis of male inmate-patients by Classification Level (based on placement score):
  - Twenty-six weekly audit dates for July 2023 – December 2023 were used for all inpatient, EOP-GP, and CCCMS Male programs to match inmate-patients to placement scores and classification levels. EOP-ASU, PSU, STRH and LTRH mental health programs also used six months of data but for May-October 2023 because these programs had consolidated reporting starting in November 2023.
- HCPOP analysis of pending lists for APP, ICF, EOP-ASU, and PSU:
  - Twenty-six weekly audit dates for July 2023 – December 2023. (For ASU and PSU however, May to October 2023 data (26 weeks) was used because of the recent reporting change in the secure housing programs.

## SPRING 2023 CDCR POPULATION PROJECTIONS

Population data inputs required for the Spring 2024 Mental Health Bed Need Study were provided to Stephens Consulting Partners by the CDCR Office of Research (Research) on March 6, 2024.

For more information related to CDCR's Office of Research Population Projections, please visit:
https://www.cdcr.ca.gov/research/population-reports

## MALE POPULATION

The Spring 2024 CDCR projections for males are very close to the Fall projections but with lower level IV projections but with and increase in Level I. Male population is 1.2% lower in FY2025 than projected in the Fall 2023 projections but is 1.4% higher by FY2028.





| Total Male Population Spring 2024 vs. Fall 2023* | | | | |
|---|---|---|---|---|
| | 2025 | 2026 | 2027 | 2028 |
| Spring 2024 | 86,866 | 86,305 | 85,227 | 83,941 |
| Fall 2023 | 87,953 | 86,592 | 84,631 | 82,796 |
| Variance | (1,087) | (287) | 596 | 1,145 |
| % Variance | -1.2% | -0.3% | 0.7% | 1.4% |
| * as of midpoint of the fiscal year (12/31) | | | | |

| Change by Security Level Spring 2024 vs. Fall 2023 | | | | |
|---|---|---|---|---|
| | 2025 | 2026 | 2027 | 2028 |
| Level IV | -11.8% | -11.4% | -9.4% | -8.1% |
| Level III | -7.3% | -4.5% | -3.2% | -2.0% |
| Level II | -4.3% | -3.1% | -2.6% | -2.7% |
| Level I | 25.7% | 23.1% | 26.7% | 31.8% |

## FEMALE POPULATION

The Spring 2024 population projections for females are lower in FY2025 by 3.8% compared to the Fall 2023 projections. The new series of projections average 3.0% lower through the forecast years.



**Female Population: 2013 - 2028**

| Total Female Population Spring 2024 vs Fall 2023* | | | | |
|---|---|---|---|---|
| | **2025** | **2026** | **2027** | **2028** |
| Spring 2024 | 3,506 | 3,418 | 3,364 | 3,329 |
| Fall 2023 | 3,646 | 3,562 | 3,453 | 3,380 |
| Variance | (140) | (144) | (89) | (51) |
| % Variance | -3.8% | -4.0% | -2.6% | -1.5% |
| * as of midpoint of the fiscal year (12/31) | | | | |

## MALE PROGRAM FORECASTS

## ACUTE PSYCHIATRIC PROGRAM (APP)

### TABLE 1. MALE APP FORECAST TABLE

| APP - MALE | --- ACTUAL --- | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Male Population | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,051 | 91,347 | 90,421 | 86,866 | 86,305 | 85,227 | 83,941 |
| Census Rate | 2.08 | 2.30 | 2.60 | 3.01 | 2.84 | 2.21 | 3.53 | 3.11 | 3.49 | 3.59 | 3.29 | 3.17 | 3.16 | 3.16 | 3.17 | 3.18 |
| Avg Program Census | 249.8 | 275.2 | 291.5 | 334.6 | 332.0 | 253.9 | 386.5 | 278.8 | 316.8 | 313.3 | 286.6 | | | | | |
| Avg Pending List | 16.9 | 20.4 | 27.5 | 36.0 | 21.2 | 15.3 | 31.3 | 11.0 | 17.5 | 17.4 | 14.0 | | | | | |
| Total Avg Daily Census (ADC) | 266.7 | 295.5 | 319.0 | 370.6 | 353.2 | 269.2 | 417.8 | 289.8 | 334.3 | 330.7 | 300.6 | 286.6 | 274.9 | 272.8 | 270.1 | 266.6 |
| Bed Need (90% Occ) | 296 | 328 | 354 | 412 | 392 | 299 | 464 | 322 | 371 | 367 | 334 | 318 | 305 | 303 | 300 | 296 |

| | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2023 | 368 | 358 | 352 | 343 | 334 |
| Forecast Based on Spring 2023 | 323 | 316 | 311 | 308 | |
| Forecast Based on Fall 2022 | 347 | 332 | 322 | 314 | |

### TABLE 2. MALE APP DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/23 | Census Rates (Spring 2024) | % Change Spring '24 - Fall '23 | Census Rates (Fall 2023) | Census Rates (Fall 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | % Change Spring 24 - Fall 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 59.0% | 177.3 | 19,648 | 9.02 | -6.6% | 9.66 | 8.95 | 7.89 | 8.24 | 4.99 | 6.38 | 6.89 | 5.63 | 5.14 | 5.21 | 73.4% |
| Level III | 12.3% | 36.9 | 14,534 | 2.54 | -3.9% | 2.64 | 2.65 | 2.46 | 2.94 | 2.28 | 2.48 | 2.48 | 2.39 | 1.95 | 1.84 | 38.4% |
| Level II | 25.1% | 75.5 | 41,933 | 1.80 | -3.3% | 1.86 | 1.90 | 1.59 | 2.32 | 1.40 | 1.89 | 2.01 | 1.80 | 2.07 | 1.64 | 10.0% |
| Level I | 3.6% | 10.8 | 9,394 | 1.15 | -40.1% | 1.92 | 1.16 | 1.06 | 2.04 | 1.04 | 1.63 | 1.56 | 1.90 | 1.53 | 1.06 | 9.0% |
| Total | 100.0% | 300.6 | 91,347 | 3.29 | -8.4% | 3.59 | 3.49 | 3.11 | 3.53 | 2.21 | 2.84 | 3.01 | 2.60 | 2.30 | 2.08 | 58.2% |

The male acute licensed beds averaged 491 for the 6 months of FY2024.  The Spring 2024 Study calculated an average bed need (at 90%) of 318 for FY2024 and forecast to have a 13% lower average bed need throughout the forecast period. The census rate for 6 months of FY2024 decreased 8.4% from FY2023.

INTERMEDIATE CARE FACILITY (ICF) – HIGH CUSTODY PROGRAM

### TABLE 3. MALE ICF-HIGH CUSTODY FORECAST TABLE

| ICF-HIGH CUSTODY - MALE | --- ACTUAL --- | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Male Population | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,051 | 91,347 | 90,421 | 86,866 | 86,305 | 85,227 | 83,941 |
| Census Rate | 5.10 | 5.51 | 4.97 | 5.72 | 5.23 | 4.97 | 6.20 | 7.31 | 6.48 | 6.63 | 5.74 | 5.52 | 5.49 | 5.48 | 5.50 | 5.51 |
| Avg Program Census (VPP) | 125.9 | 62.2 | 84.4 | 91.2 | 139.7 | 149.7 | 147.9 | 112.0 | 106.9 | 75.3 | 42.3 | | | | | |
| Avg Program Census (CHCF) | 218.4 | 365.4 | 298.6 | 333.4 | 255.6 | 255.5 | 305.3 | 345.5 | 268.2 | 245.5 | 253.1 | | | | | |
| Avg Program Census (SVPP) | 249.8 | 227.5 | 207.8 | 208.9 | 222.7 | 176.3 | 229.8 | 199.8 | 215.2 | 226.3 | 212.3 | | | | | |
| Avg Pending List | 59.4 | 51.5 | 18.7 | 70.8 | 33.1 | 24.1 | 75.1 | 24.9 | 31.4 | 62.8 | 16.6 | | | | | |
| Total Avg Daily Census (ADC) | 653.5 | 706.6 | 609.5 | 704.3 | 651.1 | 605.7 | 758.1 | 682.2 | 621.8 | 610.0 | 524.3 | 499.4 | 477.1 | 473.1 | 468.6 | 462.8 |
| Bed Need (90% Occ) | 726 | 785 | 677 | 783 | 723 | 673 | 842 | 758 | 691 | 678 | 583 | 555 | 530 | 526 | 521 | 514 |

| | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2023 | 680 | 662 | 651 | 633 | 618 |
| Forecast Based on Spring 2023 | 615 | 600 | 590 | 584 | |
| Forecast Based on Fall 2022 | 646 | 620 | 602 | 587 | |

### TABLE 4. MALE ICF-HIGH CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/23 | Census Rates (Spring 2024) | % Change Spring '24 - Fall '23 | Census Rates (Fall 2023) | Census Rates (Fall 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | % Change Spring 24 - Fall 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 68.7% | 360.4 | 19,648 | 18.34 | -10.8% | 20.56 | 19.87 | 22.71 | 18.23 | 12.77 | 13.43 | 15.19 | 13.11 | 16.50 | 16.37 | 12.0% |
| Level III | 9.7% | 50.9 | 14,534 | 3.50 | -15.1% | 4.12 | 3.96 | 4.19 | 4.92 | 5.04 | 5.21 | 5.34 | 4.76 | 4.38 | 3.89 | -10.1% |
| Level II | 19.1% | 100.2 | 41,933 | 2.39 | -14.4% | 2.79 | 2.42 | 2.43 | 2.61 | 2.52 | 2.57 | 2.51 | 2.37 | 3.24 | 2.71 | -11.7% |
| Level I | 2.5% | 12.9 | 9,394 | 1.37 | 4.5% | 1.31 | 0.94 | 1.35 | 1.65 | 1.56 | 1.48 | 1.54 | 1.76 | 1.82 | 1.49 | -7.8% |
| Total | 100.0% | 524.3 | 91,347 | 5.74 | -13.4% | 6.63 | 6.48 | 7.31 | 6.20 | 4.97 | 5.23 | 5.72 | 4.97 | 5.51 | 5.10 | 12.6% |

CDCR operated an average of 658 beds in celled housing for the first six months of FY2024 at ICF programs for male inmate-patients. The Spring 2024 Study indicates an average bed need of 555 for FY2024 (at 90% occupancy). This is 125 beds lower (-18.4%) than was estimated in the Fall study. Bed need in the forecast years also decreased an average of 18.4% compared to the Fall study. The model assumes constant "classification specific" (I-IV) census rates.

## ICF – LOW CUSTODY PROGRAM

### TABLE 5. MALE ICF-LOW CUSTODY FORECAST TABLE

| ICF-LOW CUSTODY - MALE | --- ACTUAL --- | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Male Population | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,051 | 91,347 | 90,421 | 86,866 | 86,305 | 85,227 | 83,941 |
| Census Rate | 2.59 | 2.32 | 2.61 | 2.70 | 2.81 | 2.33 | 3.17 | 2.78 | 2.15 | 1.43 | 1.61 | 1.58 | 1.58 | 1.59 | 1.58 | 1.58 |
| Avg Program Census (CSH) | 46.6 | 47.4 | 48.5 | 44.4 | 48.4 | 47.2 | 44.7 | 34.5 | 21.2 | 25.6 | 40.9 | | | | | |
| Avg Program Census (VPP) | 74.0 | 72.4 | 73.4 | 73.5 | 69.5 | 75.4 | 74.2 | 50.0 | 48.0 | 27.1 | 29.1 | | | | | |
| Avg Program Census (ASH) | 211.1 | 177.7 | 197.9 | 206.6 | 199.1 | 140.8 | 225.1 | 163.7 | 129.2 | 72.0 | 61.9 | | | | | |
| Avg Pending List | | | | 7.9 | 33.0 | 20.4 | 32.7 | 11.4 | 7.5 | 7.0 | 15.4 | | | | | |
| Total Avg Daily Census (ADC) | 331.6 | 297.5 | 319.7 | 332.3 | 350.0 | 283.8 | 376.6 | 259.5 | 205.9 | 131.7 | 147.3 | 142.7 | 137.5 | 137.0 | 135.1 | 132.9 |
| Bed Need (90% Occ) | 368 | 331 | 355 | 369 | 389 | 315 | 418 | 288 | 229 | 146 | 164 | 159 | 153 | 152 | 150 | 148 |

| | | | | | |
|---|---|---|---|---|---|
| Forecast Based on Fall 2023 | 149 | 145 | 143 | 139 | 136 |
| Forecast Based on Spring 2023 | 144 | 139 | 135 | 130 | |
| Forecast Based on Fall 2022 | 212 | 202 | 195 | 190 | |

### TABLE 6. MALE ICF-LOW CUSTODY DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/23 | Census Rates (Spring 2024) | % Change Spring '24 - Fall '23 | Census Rates (Fall 2023) | Census Rates (Fall 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | % Change Spring 24 - Fall 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 22.2% | 32.7 | 19,648 | 1.66 | 9.0% | 1.53 | 2.52 | 2.81 | 3.50 | 2.20 | 3.18 | 2.58 | 2.29 | 1.81 | 2.13 | -22.0% |
| Level III | 15.8% | 23.3 | 14,534 | 1.60 | 77.6% | 0.90 | 1.73 | 2.08 | 2.94 | 2.47 | 2.97 | 2.83 | 2.67 | 1.52 | 1.93 | -16.9% |
| Level II | 56.1% | 82.6 | 41,933 | 1.97 | 1.1% | 1.95 | 2.55 | 3.33 | 3.82 | 3.00 | 3.34 | 3.77 | 3.71 | 4.26 | 4.66 | -57.7% |
| Level I | 5.9% | 8.7 | 9,394 | 0.93 | 7.7% | 0.86 | 1.65 | 2.77 | 3.10 | 1.85 | 2.38 | 1.30 | 2.05 | 2.21 | 2.17 | -57.2% |
| Total | 100.0% | 147.3 | 91,347 | 1.61 | 12.8% | 1.43 | 2.15 | 2.78 | 3.17 | 2.33 | 2.81 | 2.70 | 2.61 | 2.32 | 2.59 | -37.7% |

The Department of State Hospitals (DSH) currently operates 306 unlocked ICF dormitory beds at state hospital facilities and CDCR operates 64 locked ICF dormitory beds, totaling 370 ICF-Low Custody beds for male CDCR inmate-patients. The Spring 2024 study calculated the average bed need of 159 for FY 2024 which is a 10 bed increase from the Fall estimate.

The forecasted bed need averages 9.7 beds higher throughout the forecasted years due to a 12.8% increase in the census rate. The model assumes constant "classification specific" (I-IV) census rates.

PSYCHIATRIC INPATIENT PROGRAM (PIP) – APP/ICF FOR CONDEMNED INMATES

TABLE 7. MALE PIP FORECAST TABLE

| PIP - MALE | --- ACTUAL --- | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Male Condemned Population | 720 | 725 | 724 | 723 | 716 | 705 | 682 | 655 | 638 | 623 | 616 | 603 | 594 | 586 | 581 |
| Census Rate | 45.76 | 52.94 | 52.30 | 39.86 | 42.26 | 39.47 | 28.46 | 22.37 | 28.68 | 36.55 | 36.55 | 36.55 | 36.55 | 36.55 | 36.55 |
| Avg Program Census (SQ) | 32.8 | 38.4 | 37.9 | 28.8 | 30.0 | 27.8 | 19.2 | 14.5 | 18.2 | 22.7 | | | | | |
| Avg Pending List | 0.1 | 0.0 | 0.0 | 0.1 | 0.2 | 0.2 | 0.2 | 0.25 | 0.13 | 0.04 | | | | | |
| Total Avg Daily Census (ADC) | 32.9 | 38.4 | 37.9 | 28.8 | 30.3 | 29.3 | 19.4 | 14.7 | 18.3 | 22.8 | 22.5 | 22.0 | 21.7 | 21.4 | 21.2 |
| Bed Need (90% Occ) | 37 | 43 | 42 | 32 | 34 | 33 | 22 | 16 | 20 | 25 | 25 | 24 | 24 | 24 | 24 |

| | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2023 | 20 | 19 | 19 | 18 | 17 |
| Forecast Based on Spring 2023 | 17 | 17 | 17 | 17 | |
| Forecast Based on Fall 2022 | 16 | 16 | 16 | 15 | |

CDCR operates 40 beds dedicated to the PIP program at California State Prison – San Quentin for condemned male inmate-patients.

The Spring 2024 Study forecasts a bed need of 25 for FY 2024 and averages 24.2 beds between FY2024-2028. The census rate increased by 27.4%.

## MENTAL HEALTH CRISIS BED (MHCB)

### TABLE 8. MALE MHCB FORECAST TABLE

| MHCB - Males | --- ACTUAL --- | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Male Population | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,051 | 91,347 | 90,421 | 86,866 | 86,305 | 85,227 | 83,941 |
| Census Rate | 2.82 | 3.33 | 3.53 | 3.39 | 2.87 | 2.18 | 2.62 | 2.72 | 2.64 | 2.81 | 3.30 | 3.17 | | 3.19 | 3.19 | 3.20 |
| Avg Program Census | 342.8 | 400.5 | 399.6 | 377.5 | 329.1 | 254.5 | 285.6 | 249.0 | 243.0 | 241.6 | 278.0 | | | | | |
| Avg Pending List | 12.4 | 26.2 | 33.6 | 40.0 | 28.1 | 11.7 | 10.8 | 4.9 | 10.6 | 17.5 | 23.3 | | | | | |
| Total Avg Daily Census (ADC) | 361.1 | 426.8 | 433.2 | 417.5 | 357.1 | 266.3 | 296.4 | 253.9 | 253.5 | 259.1 | 301.3 | 286.8 | 277.2 | 275.2 | 272.3 | 268.8 |
| Bed Need (90% Occ) | 401 | 474 | 481 | 464 | 397 | 296 | 329 | 282 | 282 | 288 | 335 | 319 | 308 | 306 | 303 | 299 |
| *Adj for APP/ICF/PSU PL* | *41.0* | *46.9* | *38.9* | *54.6* | *33.8* | *25.3* | *83.3* | *25.0* | *26.0* | *30.4* | *22.3* | *25.0* | *10.0* | *10.0* | *10.0* | *10.0* |
| *"Trued" Bed Need for APP/ICF/PSU* | *360* | *427* | *442* | *409* | *363* | *271* | *246* | *257* | *256* | *257* | *313* | *294* | *298* | *296* | *293* | *289* |

| | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2023 | 289 | 281 | 276 | 269 | 263 |
| Forecast Based on Spring 2023 | 258 | 253 | 248 | 243 | |
| Forecast Based on Fall 2022 | 263 | 252 | 244 | 239 | |

### TABLE 9. MALE MHCB DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/23 | Census Rates (Spring 2024) | % Change Spring '24 - Fall '23 | Census Rates (Fall 2023) | Census Rates (Fall 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | % Change Spring 24 - Fall 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 45.8% | 138.1 | 19,648 | 7.03 | 21.2% | 5.80 | 5.25 | 5.00 | 4.97 | 4.38 | 6.51 | 7.71 | 7.86 | 8.51 | 7.64 | -8.0% |
| Level III | 13.8% | 41.6 | 14,534 | 2.86 | 38.0% | 2.07 | 2.17 | 2.71 | 2.57 | 2.20 | 2.36 | 2.76 | 2.95 | 2.31 | 2.01 | 42.5% |
| Level II | 32.9% | 99.1 | 41,933 | 2.36 | 9.9% | 2.15 | 1.92 | 2.08 | 2.10 | 1.62 | 2.00 | 2.18 | 2.37 | 2.69 | 2.20 | 7.4% |
| Level I | 7.5% | 22.5 | 9,394 | 2.40 | -3.6% | 2.49 | 2.22 | 1.42 | 1.78 | 1.41 | 1.48 | 2.31 | 3.03 | 2.26 | 1.55 | 54.4% |
| Total | 100.0% | 301.3 | 91,347 | 3.30 | 17.2% | 2.81 | 2.64 | 2.72 | 2.60 | 2.18 | 2.87 | 3.39 | 3.53 | 3.33 | 2.82 | 17.1% |

CDCR had an average capacity of 387 MHCB beds for male inmate-patients within 19 of the 32 male institutions. The Spring 2024 Study forecasts a bed need increase to 319 beds in FY2024 (16.3% higher than forecast in the Fall study) before dropping to 299 by FY2028. Over the forecasted years, the new study averaged 11.4% higher than the Fall study. The census rate increased 17.2% in the first half of FY2024.

The "truing" analysis shows beds used by those inmate-patients on the pending list that could be freed-up once adequate inpatient capacities become available in the future.

## ENHANCED OUTPATIENT PROGRAM (EOP) – GENERAL POPULATION (EOP-GP)

### TABLE 10. MALE EOP-GP FORECAST TABLE

| EOP-GP - MALE | --- ACTUAL --- | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2024 | 2025 | 2026 | 2027 | 2028 |
| LEVEL I CDCR Male Population | 14,650 | 14,452 | 11,741 | 11,659 | 13,193 | 14,416 | 13,751 | 10,722 | 8,793 | 8,428 | 9,394 | 7,420 | 8,486 | 8,218 | 8,284 | 8,408 |
| LEVEL I Census Rate | 13.58 | 15.96 | 16.94 | 16.94 | 20.00 | 22.28 | 24.48 | 21.26 | 30.49 | 35.39 | 36.32 | 36.32 | 36.32 | 36.32 | 36.32 | 36.32 |
| LEVEL I TOTAL ADC | 199.0 | 230.7 | 198.9 | 197.5 | 263.8 | 321.2 | 336.6 | 228.0 | 268.1 | 298.2 | 341.2 | 269.5 | 308.2 | 298.5 | 300.9 | 305.4 |
| LEVEL I Bed Need (95% Occ) | 209 | 243 | 209 | 208 | 278 | 338 | 354 | 240 | 282 | 314 | 359 | 284 | 324 | 314 | 317 | 321 |
| LEVEL II CDCR Male Population | 39,817 | 40,530 | 44,578 | 44,949 | 46,677 | 47,448 | 46,936 | 40,381 | 41,743 | 40,794 | 41,933 | 42,550 | 39,802 | 39,842 | 39,077 | 38,229 |
| LEVEL II Census Rate | 36.85 | 41.17 | 42.66 | 49.29 | 54.42 | 51.84 | 53.06 | 58.76 | 60.55 | 64.68 | 68.17 | 68.17 | 68.17 | 68.17 | 68.17 | 68.17 |
| LEVEL II TOTAL ADC | 1,467.4 | 1,668.5 | 1,901.8 | 2,215.6 | 2,540.2 | 2,459.5 | 2,490.4 | 2,373.0 | 2,527.7 | 2,638.5 | 2,858.6 | 2,900.7 | 2,713.4 | 2,716.1 | 2,663.9 | 2,606.1 |
| LEVEL II Bed Need (95% Occ) | 1,545 | 1,756 | 2,002 | 2,332 | 2,674 | 2,589 | 2,621 | 2,498 | 2,661 | 2,777 | 3,009 | 3,053 | 2,856 | 2,859 | 2,804 | 2,743 |
| LEVEL III CDCR Male Population | 32,570 | 31,631 | 25,035 | 26,122 | 24,029 | 21,736 | 20,369 | 16,135 | 16,201 | 14,886 | 14,534 | 13,090 | 13,691 | 13,688 | 13,532 | 13,338 |
| LEVEL III Census Rate | 24.04 | 29.15 | 42.96 | 46.79 | 50.31 | 46.58 | 46.34 | 47.28 | 43.49 | 49.47 | 59.05 | 59.05 | 59.05 | 59.05 | 59.05 | 59.05 |
| LEVEL III TOTAL ADC | 783.1 | 921.9 | 1,075.4 | 1,222.4 | 1,208.8 | 1,012.5 | 943.8 | 762.8 | 704.6 | 736.4 | 858.2 | 772.9 | 808.4 | 808.2 | 799.0 | 787.5 |
| LEVEL III Bed Need (95% Occ) | 824 | 970 | 1,132 | 1,287 | 1,272 | 1,066 | 994 | 803 | 742 | 775 | 903 | 814 | 851 | 851 | 841 | 829 |
| LEVEL IV CDCR Male Population | 24,259 | 24,884 | 27,770 | 28,573 | 28,789 | 27,711 | 26,860 | 22,115 | 22,560 | 20,611 | 19,648 | 18,634 | 17,583 | 17,380 | 17,260 | 17,082 |
| LEVEL IV Census Rate | 56.95 | 67.33 | 70.26 | 82.69 | 88.75 | 76.10 | 69.80 | 85.40 | 87.47 | 97.61 | 113.01 | 113.01 | 113.01 | 113.01 | 113.01 | 113.01 |
| LEVEL IV TOTAL ADC | 1,381.5 | 1,675.3 | 1,951.0 | 2,362.6 | 2,555.1 | 2,108.8 | 1,874.7 | 1,888.7 | 1,973.3 | 2,011.9 | 2,220.5 | 2,105.9 | 1,987.1 | 1,964.2 | 1,950.6 | 1,930.5 |
| LEVEL IV Bed Need (95% Occ) | 1,454 | 1,764 | 2,054 | 2,487 | 2,690 | 2,220 | 1,973 | 1,988 | 2,077 | 2,118 | 2,337 | 2,217 | 2,092 | 2,068 | 2,053 | 2,032 |
| RC CDCR Male Population | 11,343 | 11,433 | 10,208 | 10,752 | 10,737 | 9,606 | 9,593 | 3,132 | 6,051 | 6,836 | 5,454 | 5,810 | 4,292 | 4,344 | 4,377 | 4,351 |
| RC Census Rate | 21.64 | 23.14 | 24.74 | 23.35 | 18.88 | 16.21 | 15.71 | 35.09 | 27.45 | 26.87 | 40.82 | 40.82 | 40.82 | 40.82 | 40.82 | 40.82 |
| RC TOTAL ADC | 245.4 | 264.5 | 252.6 | 251.0 | 202.7 | 155.7 | 150.7 | 109.9 | 166.1 | 183.7 | 222.7 | 279.1 | 237.2 | 175.2 | 177.3 | 178.7 |
| RC Bed Need (95% Occ) | 258 | 278 | 266 | 264 | 213 | 164 | 159 | 116 | 175 | 193 | 234 | 294 | 250 | 184 | 187 | 188 |
| Total EOP-GP Bed Need | 4,291 | 5,012 | 5,663 | 6,578 | 7,127 | 6,377 | 6,101 | 5,645 | 5,937 | 6,177 | 6,843 | 6,661 | 6,373 | 6,276 | 6,202 | 6,114 |
| Adj for APP/ICF/PSU PL | 37.0 | 32.7 | 12.3 | 25.5 | 11.1 | 18.4 | 34.6 | 22.4 | 10.0 | 26.4 | 17.2 | 15.0 | 15.0 | 10.0 | 10.0 | 10.0 |
| "Trued" Bed Need for APP/ICF/PSU | 4,254 | 4,979 | 5,651 | 6,552 | 7,116 | 6,358 | 6,067 | 5,622 | 5,927 | 6,151 | 6,826 | 6,646 | 6,358 | 6,266 | 6,192 | 6,104 |

| | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|
| Forecast based on Fall 2023 | 6,256 | 6,018 | 5,935 | 5,783 | 5,656 |
| Forecast based on Spring 2023 | 5,840 | 5,682 | 5,542 | 5,414 | |
| Forecast based on Fall 2022 | 5,527 | 5,272 | 5,086 | 4,975 | |

CDCR averaged 6,331 beds for the first six months of FY2024 within 13 of the 32 male institutions. The Spring 2024 Study forecasts a bed need of 6,661 for FY 2024. The Spring forecast averaged an increase of 395 beds higher than the Fall 2023 study over the forecast years.

This increase is primarily caused by a 11.6% increase in the census rates over the forecast period compared to the Fall study. The "truing" analysis shows beds used by those inmate-patients on the pending list that could be freed-up once adequate inpatient capacities become available in the future.

## EOP – ADMINISTRATIVE SEGREGATION UNIT (ASU)

### TABLE 11. MALE EOP-ASU FORECAST TABLE

| EOP-ASU - MALE | --- ACTUAL --- | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Male Population | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,051 | 91,347 | 90,421 | 86,866 | 86,305 | 85,227 | 83,941 |
| Census Rate | 4.54 | 5.47 | 5.84 | 5.46 | 4.69 | 3.80 | 3.84 | 5.77 | 5.79 | 6.55 | 7.07 | 6.77 | 6.75 | 6.74 | 6.76 | 6.79 |
| Avg Program Census | | | | | | 429.8 | 406.5 | 372.8 | 460.1 | 542.08 | 570.62 | | | | | |
| Avg Pending List | | | | | | 33.4 | 48.8 | 142.5 | 95.2 | 60.90 | 75.08 | | | | | |
| Total Avg Daily Census (ADC) | 581.7 | 701.4 | 716.2 | 672.6 | 583.4 | 463.2 | 455.3 | 515.3 | 555.3 | 603.0 | 645.7 | 611.9 | 586.7 | 581.6 | 576.4 | 569.6 |
| Bed Need (95% Occ) | 612 | 738 | 754 | 708 | 614 | 488 | 479 | 542 | 585 | 635 | 680 | 644 | 618 | 612 | 607 | 600 |
| *Adj for APP/ICF/PSU PL* | *22.2* | *16.0* | *14.3* | *23.2* | *16.6* | *18.8* | *35.1* | *49.8* | *34.0* | *26.1* | *22.4* | *20.0* | *20.0* | *10.0* | *10.0* | *10.0* |
| *"Trued" Bed Need for ICF/PSU* | *590* | *722* | *740* | *685* | *598* | *469* | *444* | *493* | *551* | *609* | *657* | *624* | *598* | *602* | *597* | *590* |

| | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2023 | 636 | 618 | 608 | 591 | 577 |
| Forecast Based on Spring 2023 | 593 | 581 | 572 | 569 | |
| Forecast Based on Fall 2022 | 548 | 525 | 509 | 496 | |

### TABLE 12. MALE EOP-ASU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/23 | Census Rates (Spring 2024) | % Change Spring '24 - Fall '23 | Census Rates (Fall 2023) | Census Rates (Fall 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | % Change Spring 24 - Fall 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 70.8% | 457.0 | 19,648 | 23.26 | 12.7% | 20.64 | 18.05 | 17.05 | 11.71 | 11.61 | 15.10 | 17.36 | 19.14 | 19.87 | 15.94 | 46.0% |
| Level III | 12.5% | 80.9 | 14,534 | 5.57 | 10.2% | 5.05 | 4.10 | 4.11 | 3.17 | 3.13 | 2.95 | 3.69 | 3.97 | 3.48 | 3.01 | 84.6% |
| Level II | 14.1% | 91.2 | 41,933 | 2.18 | 0.1% | 2.17 | 1.69 | 2.08 | 1.43 | 1.24 | 1.36 | 1.49 | 1.56 | 2.03 | 2.06 | 5.4% |
| Level I | 2.6% | 16.5 | 9,394 | 1.76 | 8.2% | 1.62 | 1.27 | 1.04 | 0.67 | 1.03 | 1.11 | 1.14 | 1.32 | 1.02 | 1.01 | 74.3% |
| Total | 100.0% | 645.7 | 91,347 | 7.07 | 7.9% | 6.55 | 5.79 | 5.77 | 3.84 | 3.80 | 4.69 | 5.46 | 5.84 | 5.47 | 4.54 | 55.8% |

Starting in November 2023, the EOP-ASU beds were transitioned to the RHU program. For the purposes of this study, 26 weeks of the EOP-ASU census (May-October) were used to provide an analogous forecast to the other programs as of Spring 2024. CDCR had a capacity over this period of 585 for male EOP-ASU inmate-patients. The Spring study forecasts a bed need of 644 for FY 2024 which is a 1.3% increase compared to the Fall study estimate. Forecasted census increased an average of 10 over the forecasted years and caused by a 7.9% increase in the census rate compared to FY2023.

The "truing" analysis shows beds used by those inmate-patients on the pending list that could be freed up once adequate inpatient capacity becomes available in the future.

## PSYCHIATRIC SERVICES UNIT (PSU)

### TABLE 13. MALE PSU FORECAST TABLE

| PSU - MALE | | | | --- ACTUAL --- | | | | | | | Jul-Dec | | --- FORECAST --- | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Male Population | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,051 | 91,347 | 90,421 | 86,866 | 86,305 | 85,227 | 83,941 |
| Census Rate | 2.87 | 2.86 | 2.87 | 1.88 | 1.69 | 1.65 | 1.39 | 1.68 | 1.83 | 1.86 | 1.80 | 1.89 | 1.89 | 1.89 | 1.88 | 1.87 |
| Avg Program Census | 344.8 | 350.1 | 336.0 | 219.3 | 195.3 | 180.5 | 133.0 | 120.7 | 135.4 | 147.1 | 142.2 | | | | | |
| Avg Pending List * | 23.5 | 17.1 | 15.8 | 13.0 | 14.4 | 21.2 | 29.3 | 36.3 | 40.0 | 24.3 | 22.5 | | | | | |
| Total Avg Daily Census (ADC) | 368.3 | 367.2 | 351.8 | 232.2 | 209.8 | 201.6 | 162.3 | 157.0 | 175.5 | 171.4 | 164.7 | 170.6 | 164.1 | 162.9 | 159.9 | 157.0 |
| Bed Need (95% Occ) | 388 | 386 | 370 | 244 | 221 | 212 | 171 | 165 | 185 | 180 | 173 | 180 | 173 | 171 | 168 | 165 |

| | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2024 | 179 | 175 | 172 | 167 | 163 |
| Forecast Based on Spring 2023 | 197 | 192 | 189 | 187 | |
| Forecast Based on Fall 2022 | 174 | 166 | 160 | 156 | |

### TABLE 14. MALE PSU DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/23 | Census Rates (Spring 2024) | % Change Spring '24 - Fall '23 | Census Rates (Fall 2023) | Census Rates (Fall 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | % Change Spring 24 - Fall 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 93.6% | 154.1 | 19,648 | 7.84 | 16.1% | 9.35 | 7.35 | 6.95 | 5.65 | 6.68 | 6.93 | 7.71 | 11.97 | 13.73 | 14.07 | -44.3% |
| Level III | 4.3% | 7.1 | 14,534 | 0.49 | 30.8% | 0.71 | 0.42 | 0.14 | 0.49 | 0.48 | 0.28 | 0.30 | 0.45 | 0.49 | 0.45 | 9.7% |
| Level II | 2.1% | 3.4 | 41,933 | 0.08 | 22.2% | 0.11 | 0.06 | 0.03 | 0.04 | 0.05 | 0.03 | 0.05 | 0.10 | 0.16 | 0.25 | -67.6% |
| Level I | 0.03% | 0.0 | 9,394 | 0.01 | | - | - | - | - | 0.26 | 0.18 | 0.17 | 0.34 | 0.25 | 0.16 | -96.8% |
| Total | 100.0% | 164.7 | 91,347 | 1.80 | 19.7% | 2.25 | 1.83 | 1.68 | 1.39 | 1.65 | 1.69 | 1.88 | 2.87 | 2.86 | 2.87 | -37.2% |

Starting in November 2023, the EOP-ASU beds were transitioned to the RHU program. For the purposes of this study, 26 weeks of the EOP-ASU census (May-October) were used to provide an analogous forecast to the other programs as of Spring 2024. CDCR had a capacity over this period of 172 for male EOP-ASU inmate-patients.

The Spring 2024 Study forecasts a bed need of 180 for FY 2024 and tracks closely with the previous Fall 2023 study.

## CORRECTIONAL CLINICAL CASE MANAGEMENT SYSTEM (CCCMS)

### TABLE 15. MALE CCCMS FORECAST TABLE

| CCCMS - MALE | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | Jul-Dec 2024 | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | --- ACTUAL --- | | | | | | | | | --- FORECAST --- | | |
| Fiscal Year Ending (June 30) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Male Population | 128,211 | 128,303 | 122,540 | 123,213 | 124,414 | 121,939 | 118,494 | 93,311 | 95,890 | 92,051 | 91,347 | 90,421 | 86,866 | 86,305 | 85,227 | 83,941 |
| Census Rate | 211.4 | 217.4 | 219.6 | 219.0 | 214.5 | 216.0 | 215.5 | 226.4 | 235.0 | 249.8 | 254.5 | 249.3 | 246.0 | 246.6 | 246.9 | 247.1 |
| Total Avg Daily Census (ADC) | 27,107 | 27,891 | 26,907 | 26,981 | 26,681 | 26,344 | 25,538 | 21,128 | 22,538 | 22,990 | 23,251 | 22,540 | 21,368 | 21,287 | 21,043 | 20,744 |

| | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2023 | 22,574 | 22,033 | 21,697 | 21,201 | 20,743 |
| Forecast Based on Spring 2023 | 22,116 | 21,602 | 21,132 | 20,713 | |
| Forecast Based on Fall 2022 | 21,076 | 20,162 | 19,520 | 19,130 | |

### TABLE 16. MALE CCCMS DISTRIBUTION BY CLASSIFICATION LEVEL TABLE

| Classification Level | Distribution % | Est. Total ADC Distribution | CDCR Population @ 9/30/23 | Census Rates (Spring 2024) | % Change Spring '24 - Fall '23 | Census Rates (Fall 2023) | Census Rates (Fall 2022) | Census Rates (Fall 2021) | Census Rates (Fall 2020) | Census Rates (Fall 2019) | Census Rates (Fall 2018) | Census Rates (Fall 2017) | Census Rates (Fall 2016) | Census Rates (Fall 2015) | Census Rates (Fall 2014) | % Change Spring 24 - Fall 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Level IV | 24.9% | 5,799 | 19,648 | 295.1 | 5.5% | 279.74 | 267.67 | 284.30 | 257.33 | 261.02 | 241.69 | 243.39 | 259.25 | 302.53 | 318.21 | -7.2% |
| Level III | 14.3% | 3,314 | 14,534 | 228.0 | 6.1% | 214.87 | 206.85 | 206.71 | 189.08 | 202.04 | 217.32 | 229.50 | 242.54 | 195.81 | 188.56 | 20.9% |
| Level II | 46.0% | 10,696 | 41,933 | 255.1 | 1.0% | 252.43 | 247.48 | 233.20 | 225.99 | 227.25 | 230.15 | 236.87 | 231.83 | 263.88 | 252.33 | 1.1% |
| Level I | 7.2% | 1,684 | 9,394 | 179.3 | 9.0% | 164.40 | 151.77 | 92.38 | 121.73 | 111.36 | 97.73 | 94.40 | 92.67 | 85.53 | 80.67 | 122.2% |
| RCs | 7.6% | 1,757 | 5,454 | 322.1 | -1.0% | 325.45 | 245.13 | 350.50 | 240.57 | 242.75 | 229.90 | 212.42 | 216.83 | 195.76 | 177.87 | 81.1% |
| Total | 100.0% | 23,251 | 91,347 | 254.5 | 3.1% | 246.9 | 235.0 | 226.4 | 213.8 | 216.0 | 214.5 | 219.0 | 219.6 | 217.4 | 211.4 | 20.4% |

CDCR had a capacity which averaged 22,900 for male CCCMS inmate-patients within 28 of the 32 male institutions for the first six months of FY2024. The Spring 2024 Study calculated a bed need (i.e., average census) of 22,540 for FY 2024. The forecast is similar to the Fall study averaging only 1.2% lower over the forecast years.

## FEMALE PROGRAM FORECASTS

### ACUTE AND INTERMEDIATE INPATIENT PROGRAM (APP/ICF)

TABLE 17. FEMALE APP/ICF FORECAST TABLE

| APP/ICF - FEMALE | --- ACTUAL --- | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Female Population | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,839 | 3,656 | 3,800 | 3,767 | 3,506 | 3,418 | 3,364 | 3,329 |
| Census Rate | 6.95 | 7.26 | 8.20 | 7.95 | 10.52 | 9.65 | 9.92 | 10.95 | 9.31 | 11.80 | 11.21 | 11.2 | 11.2 | 11.2 | 11.2 | 11.2 |
| Avg Program Census (PSH) | 2.0 | 2.0 | 1.5 | 0.0 | 12.1 | 11.4 | 13.6 | 10.7 | 10.15 | 7.3 | 6.3 | | | | | |
| Avg Program Census (CIW) | 40.1 | 41.9 | 43.1 | 44.0 | 44.2 | 41.9 | 35.0 | 28.4 | 24.3 | 33.4 | 33.6 | | | | | |
| Avg Pending List | 0.4 | 0.62 | 2.44 | 2.60 | 5.25 | 2.37 | 2.21 | 0.75 | 1.27 | 2.4 | 2.8 | | | | | |
| Total Avg Daily Census (ADC) | 42.6 | 44.5 | 47.0 | 46.7 | 61.5 | 55.7 | 54.9 | 39.8 | 35.7 | 43.1 | 42.6 | 42.2 | 39.3 | 38.3 | 37.7 | 37.3 |
| Bed Need (90% Occ) | 47 | 49 | 52 | 52 | 68 | 62 | 61 | 44 | 40 | 48 | 47 | 47 | 44 | 43 | 42 | 41 |

| | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2023 | 51 | 49 | 49 | 48 | 46 |
| Forecast Based on Spring 2023 | 43 | 44 | 44 | 44 | |
| Forecast Based on Fall 2022 | 39 | 39 | 38 | 38 | |

CDCR currently operates a 45-bed PIP at California Institution for Women (CIW) for female inmate-patients requiring APP or ICF-High custody LOC. Additionally, DSH operates 30 unlocked dormitory beds at Patton State Hospital (PSH) for female CDCR inmate-patients. The Spring 2024 study forecasts a bed need of 47 for FY 2024, or 4 beds lower than the Fall study. The bed need remains lower throughout the forecast years.

The census rate dropped about 4.9% from the Fall study and no CRAF adjustment was applied.

## MENTAL HEALTH CRISIS BEDS (MHCB)

### TABLE 18. FEMALE MHCB FORECAST TABLE

| MHCB - FEMALE | --- ACTUAL --- | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Female Population | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,839 | 3,656 | 3,800 | 3,767 | 3,506 | 3,418 | 3,364 | 3,329 |
| Census Rate | 2.29 | 3.05 | 3.78 | 4.76 | 4.63 | 4.31 | 4.09 | 2.71 | 3.38 | 3.75 | 4.56 | 4.6 | 4.6 | 4.6 | 4.6 | 4.6 |
| Avg Program Census | 13.9 | 16.7 | 16.3 | 17.7 | 17.5 | 20.4 | 21.4 | 9.2 | 12.2 | 12.65 | 15.85 | | | | | |
| Avg Pending List | 0.10 | 2.00 | 5.35 | 10.23 | 9.52 | 4.45 | 1.21 | 0.71 | 0.83 | 1.06 | 1.50 | | | | | |
| Total Avg Daily Census (ADC) | 14.0 | 18.7 | 21.6 | 28.0 | 27.1 | 24.8 | 22.7 | 9.9 | 13.0 | 13.7 | 17.3 | 17.2 | 16.0 | 15.6 | 15.4 | 15.2 |
| Bed Need (90% Occ) | 16 | 21 | 24 | 31 | 30 | 28 | 25 | 11 | 14 | 15 | 19 | 19 | 18 | 17 | 17 | 17 |

| | | | | |
|---|---|---|---|---|
| Forecast Based on Fall 2023 | 16 | 15 | 15 | 14 | 14 |
| Forecast Based on Spring 2023 | 14 | 15 | 15 | 15 | |
| Forecast Based on Fall 2022 | 14 | 14 | 14 | 14 | |

CDCR has a current capacity of 41 MHCBs for female inmate-patients within 2 of the 3 female institutions.  The Spring 2024 forecasts a bed need of 19 for FY 2024. There was a 22% increase in the census rate in the first 6 months of FY2004. The forecasted years averaged 18.5% higher than the Fall study. No CRAF adjustment was applied.

## ENHANCED OUTPATIENT PROGRAM (EOP) – GENERAL POPULATION (EOP-GP)

### TABLE 19. FEMALE EOP-GP FORECAST TABLE

| EOP-GP - FEMALE | --- ACTUAL --- | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Female Population | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,839 | 3,656 | 3,800 | 3,767 | 3,506 | 3,418 | 3,364 | 3,329 |
| Census Rate | 20.87 | 22.85 | 27.03 | 32.89 | 37.59 | 34.44 | 30.02 | 34.18 | 31.86 | 34.57 | 36.73 | 36.73 | 36.73 | 36.73 | 36.73 | 36.73 |
| Total Avg Daily Census (ADC) | 127.9 | 140.1 | 154.9 | 193.0 | 219.9 | 198.7 | 166.1 | 124.4 | 122.3 | 126.4 | 139.6 | 138.4 | 128.8 | 125.5 | 123.6 | 122.3 |
| Bed Need (95% Occ) | 135 | 147 | 163 | 203 | 231 | 209 | 175 | 131 | 129 | 133 | 147 | 146 | 136 | 132 | 130 | 129 |

| | | | | |
|---|---|---|---|---|
| Forecast Based on Fall 2023 | 139 | 133 | 130 | 126 | 123 |
| Forecast Based on Spring 2023 | 133 | 135 | 135 | 136 | |
| Forecast Based on Fall 2022 | 127 | 126 | 124 | 124 | |

CDCR has a current capacity of 225 for female EOP inmate-patients within 2 of the 3 female institutions.  The Spring 2024 Study forecasts a bed need of 146 for FY2024 which is 7 beds higher than the Fall study. The census rate for the first six months of FY2024 was 6.3% higher than for FY2023.  The forecast years average about 4.5 beds higher than the Fall forecast.

No CRAF was applied to the census rate.

EOP − ADMINISTRATIVE SEGREGATION UNIT (EOP-ASU)

TABLE 20. FEMALE EOP-ASU FORECAST TABLE

| EOP-ASU - FEMALE | --- ACTUAL --- | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Female Population | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,839 | 3,656 | 3,800 | 3,767 | 3,506 | 3,418 | 3,364 | 3,329 |
| Census Rate | 1.44 | 1.38 | 1.56 | 3.37 | 3.00 | 2.40 | 1.72 | 1.85 | 3.49 | 3.17 | 2.42 | 2.42 | 2.42 | 2.42 | 2.42 | 2.42 |
| Total Avg Daily Census (ADC) | 8.8 | 8.5 | 8.9 | 19.8 | 17.5 | 13.9 | 9.5 | 6.7 | 13.4 | 11.6 | 9.2 | 9.1 | 8.5 | 8.3 | 8.1 | 8.1 |
| Bed Need (95% Occ) | 9 | 9 | 9 | 21 | 18 | 15 | 10 | 7 | 14 | 12 | 10 | 10 | 9 | 9 | 9 | 8 |
| Adj for PSU PL | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.7 | 0.8 | 0.8 | 0.7 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| "Trued" Bed Need for PSU | 9 | 9 | 9 | 21 | 18 | 14 | 9 | 6 | 13 | 11 | 10 | 10 | 9 | 9 | 9 | 8 |

| | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2023 | 13 | 12 | 12 | 12 | 11 |
| Forecast Based on Spring 2023 | 12 | 13 | 13 | 13 | |
| Forecast Based on Fall 2022 | 14 | 14 | 14 | 14 | |

Starting in November 2023, the EOP-ASU beds were transitioned to the RHU program. For the purposes of this study, 26 weeks of the EOP-ASU census (May-October) were used to provide an analogous forecast to the other programs as of Spring 2024. CDCR had a capacity over this period of 20 for female EOP-ASU inmate-patients within 2 of the 3 female institutions.

The Spring study forecasts a bed need of 10 for FY2024 which is 3 beds lower than that forecast in the Fall study. The forecasted years also averaged 25% lower than the Fall study.

No CRAF adjustment was applied.

The "truing" analysis shows beds used by those inmate-patients on the pending list that could be freed-up once adequate inpatient capacity becomes available in the future.

PSYCHIATRIC SERVICES UNIT (PSU)

### Table 21. Female PSU Forecast Table

| PSU - FEMALE | --- ACTUAL --- | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Female Population | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,839 | 3,656 | 3,800 | 3,767 | 3,506 | 3,418 | 3,364 | 3,329 |
| Census Rate | 2.46 | 1.69 | 2.00 | 1.56 | 1.33 | 0.93 | 1.00 | 0.50 | 1.54 | 1.20 | 0.83 | 0.83 | 0.83 | 0.83 | 0.83 | 0.83 |
| Avg Program Census | 15.0 | 10.3 | 11.5 | 9.1 | 7.8 | 5.1 | 5.1 | 1.6 | 5.3 | 3.71 | 3.08 | | | | | |
| Avg Pending List | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.5 | 0.2 | 0.7 | 0.69 | 0.08 | | | | | |
| Total Avg Daily Census (ADC) | 15.1 | 10.3 | 11.5 | 9.1 | 7.8 | 5.37 | 5.53 | 1.82 | 5.90 | 4.4 | 3.2 | 4.4 | 3.1 | 2.9 | 2.8 | 2.8 |
| Bed Need (95% Occ) | 16 | 11 | 12 | 10 | 8 | 6 | 6 | 2 | 6 | 5 | 3 | 5 | 3 | 3 | 3 | 3 |

| | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|
| Forecast Based on Fall 2023 | 5 | 5 | 5 | 5 | 4 |
| Forecast Based on Spring 2023 | 5 | 5 | 5 | 5 | |
| Forecast Based on Fall 2022 | 6 | 6 | 6 | 6 | |

Starting in November 2023, the EOP-ASU beds were transitioned to the RHU program. For the purposes of this study, 26 weeks of the EOP-ASU census (May-October) were used to provide an analogous forecast to the other programs as of Spring 2024. CDCR had a capacity over this period of 10 for female PSU inmate-patients at one of the 3 female institutions.

The Spring 2024 bed need forecast indicates a bed need of 5 beds in FY2024. The new study forecasts an average of 1.2 beds lower than the Fall study.

There was a 17% decrease in the census rate for the first six months of FY2024 compared to the FY2023 rate. No CRAF was applied.

CORRECTIONAL CLINICAL CASE MANAGEMENT SYSTEM (CCCMS)

TABLE 22. FEMALE CCCMS FORECAST TABLE

| CCCMS - FEMALE | --- ACTUAL --- | | | | | | | | | | Jul-Dec | --- FORECAST --- | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year Ending (June 30) | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2024 | 2025 | 2026 | 2027 | 2028 |
| CDCR Total Female Population | 6,128 | 6,130 | 5,729 | 5,869 | 5,849 | 5,770 | 5,533 | 3,640 | 3,839 | 3,656 | 3,800 | 3,767 | 3,506 | 3,418 | 3,364 | 3,329 |
| Census Rate | 336.3 | 344.3 | 325.9 | 358.1 | 383.7 | 384.6 | 387.2 | 445.4 | 471.7 | 495.3 | 472.0 | 472.0 | 472.0 | 472.0 | 472.0 | 472.0 |
| Total Avg Daily Census (ADC) | 2,061 | 2,111 | 1,867 | 2,102 | 2,244 | 2,219 | 2,142 | 1,621 | 1,811 | 1,811 | 1,794 | 1,778 | 1,655 | 1,613 | 1,588 | 1,571 |
| | | | | | | | | | | | Forecast Based on Fall 2023 | | 1,832 | 1,753 | 1,713 | 1,660 | 1,625 |
| | | | | | | | | | | | Forecast Based on Spring 2023 | | 1,833 | 1,891 | 1,911 | 1,916 | |
| | | | | | | | | | | | Forecast Based on Fall 2022 | | 1,786 | 1,775 | 1,750 | 1,741 | |

CDCR has a current capacity of 2,250 for female CCCMS inmate-patients within all three female institutions. The Spring 2024 Study projects a bed need of 1,778 for FY2024 which is 54 bed lower (-2.9%) than the Fall forecast. The forecast years average lower by 4.4% in the forecast years.

## CONCLUSION

The Spring 2024 Study (excluding CCCMS) forecasts a higher total bed need compared to the Fall 2023 study for FY 2024 of 271 beds (3.1%). The Spring study trends higher throughout the forecast years.



**MHSDS BED NEED (excluding CCCMS) Spring 2024 vs. Fall 2023**

| | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 | FY17 | FY18 | FY19 | FY20 | FY21 | FY22 | FY23 | FY24 | FY25 | FY26 | FY27 | FY28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Historical Bed Need | 6,121 | 6,610 | 7,040 | 7,341 | 6,767 | 6,472 | 7,306 | 8,329 | 8,959 | 9,916 | 10,25 | 9,012 | 9,115 | 8,220 | 8,498 | 8,705 | | | | | |
| Bed Need Spring 2024 | | | | | | | | | | | | | | | | 8,705 | 9,071 | 8,676 | 8,557 | 8,459 | 8,344 |
| Bed Need Fall 2023 | | | | | | | | | | | | | | | | 8,705 | 8,800 | 8,490 | 8,366 | 8,148 | 7,964 |
| Bed Need Spring 2023 | | | | | | | | | | | | | | | | 8,633 | 8,195 | 7,992 | 7,816 | 7,665 | |