ROB BONTA, State Bar No. 202668
Attorney General of California
MONICA N. ANDERSON, State Bar No. 182970
Senior Assistant Attorney General
DAMON MCCLAIN, State Bar No. 209508
Supervising Deputy Attorney General
ELISE OWENS THORN, State Bar No. 145931
NAMRATA KOTWANI, State Bar No. 308741
Deputy Attorneys General
 1300 I Street, Suite 125
 P.O. Box 944255
 Sacramento, CA 94244-2550
 Telephone: (916) 210-7318
 Fax: (916) 324-5205
 E-mail: Elise.Thorn@doj.ca.gov
*Attorneys for Defendants*

HANSON BRIDGETT LLP
LAWRENCE M. CIRELLI, SBN 114710
PAUL B. MELLO, SBN 179755
SAMANTHA D. WOLFF, SBN 240280
KAYLEN KADOTANI, SBN 294114
DAVID C. CASARRUBIAS-GONZALEZ,
SBN 321994
SAMANTHA M. BACON, SBN 351561
 1676 N. California Boulevard, Suite 620
 Walnut Creek, CA 94596
 Telephone: (925) 746-8460
 Fax: (925) 746-8490
 E-mail: PMello@hansonbridgett.com
*Attorneys for Defendants*

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF CALIFORNIA

SACRAMENTO DIVISION

| | |
|---|---|
| **RALPH COLEMAN, et al.,**<br><br>Plaintiffs,<br><br>v.<br><br>**GAVIN NEWSOM, et al.,**<br><br>Defendants. | 2:90-cv-00520 KJM-DB (PC)<br><br>**DEFENDANTS' BIANNUAL SUMMARY COMPLIANCE REPORT ON TRANSFERS OF CLASS MEMBERS OUT OF DESERT INSTITUTIONS FOR DECEMBER 2023 THROUGH MAY 2024** |

Defendants are required to file on the court docket a biannual summary of Defendant California Department of Corrections and Rehabilitation's (CDCR) monthly compliance reports concerning the transfer of class members out of desert institutions. (ECF Nos. 6678 and 7426.) Consistent with the foregoing orders, attached is a letter submittal from CDCR enclosing the required bi-annual reports Exhibits A (summary statistic for the six months of data for AC14.1: MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours) and Exhibit B (summary statistic for the six months of data for AC14.3: Patients at Desert Institutions Placed in MHSDS with a MHI of EOP or CCCMS who Transferred Within Timeframes.) The

1

Defs.' Bi-Annual Summary Compliance Reports on Desert Transfers (2:90-cv-00520 KJM-DB (PC))

19009732.1

1 reports show that CDCR was one-hundred percent compliant with required desert transfers over

2 the reporting period.  Defendants also submit the key performance indicator and business rule

3 documentation for both indicators (*see* Exhibits C and D), and the monthly compliance reports for

4 December 2023 through May 2024.  (*see* Exhibits E and F.)

5 **CERTIFICATION**

6 In preparing this request, Defendants' counsel reviewed the following Court orders relevant

7 to the issues in this filing: ECF Nos. 6678 and 7426.

8 Dated: June 28, 2024                              Respectfully submitted,

9                                                   ROB BONTA
                                                    Attorney General of California
10                                                  DAMON MCCLAIN
                                                    Supervising Deputy Attorney General
11

12                                                  **/s/ *Elise Owens Thorn***
                                                    Elise Owens Thorn
13                                                  Deputy Attorney General
                                                    *Attorneys for Defendants*
14

15                                                  HANSON BRIDGETT LLP

16                                                  **/s/ *Paul B. Mello***
                                                    PAUL B. MELLO
17                                                  SAMANTHA D. WOLFF
                                                    DAVID C. CASARRUBIAS
18                                                  *Attorneys for Defendants*

19

20

21

22

23

24

25

26

27

28

2

---

Defs.' Bi-Annual Summary Compliance Reports on Desert Transfers (2:90-cv-00520 KJM-DB (PC))

19009732.1

**OFFICE OF LEGAL AFFAIRS**
Jennifer Neill
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001



June 28, 2024


Damon McClain, Esq.
Elise Owens Thorn, Esq.
California Department of Justice
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102-5500


*VIA EMAIL ONLY*


RE:     BI-ANNUAL SUMMARY COMPLIANCE REPORTS FOR DESERT TRANSFERS

Dear Mr. McClain and Ms. Thorn:

Per the Court's January 19, 2022 order, Defendants "shall file on the court docket biannual summary compliance reports for transfers out of the desert institutions, one on or before June 30 of each year and one on or before December 31 of each year beginning in 2022 and continuing until further order of the court." (ECF No. 7426 at 2). Attached please find the remediated biannual summary compliance reports for the June 30th filing.

Defendants, Plaintiffs, and the Special Master's team worked collaboratively to develop AC14.1: MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours and AC14.3: Patients at Desert Institutions Placed in MHSDS with a MHI of EOP or CCCMS who Transferred Within Timeframes. These agreed upon indicators were remediated by the Special Master's data expert on January 29, 2024 and January 22, 2024. CDCR followed the remediated audit to input the required desert transfer data from December 2023 to May 2024 in the AC14.1 and AC14.3 indicators. The summary statistics for the six months of data for AC14.1 and AC14.3 are enclosed as Exhibits A and B. CDCR was one-hundred percent compliant with required desert transfers over the reporting period.

The methodology for the indicators is different from the manual report that was previously filed biannually with this court since June 2022. For transparency, CDCR encloses as Exhibits C and D the key performance indicator and business rule documentation for both indicators.


///
///

Finally, CDCR's monthly Mental Health Change reports and Mental Health Upon Arrival reports for December 2023 to May 2024 that underlie the above-mentioned indicators are enclosed as Exhibits E and F, respectively.

Sincerely,

*/s/ Sundeep Thind*

Sundeep Thind
Attorney III
Office of Legal Affairs
California Department of Corrections and Rehabilitation

# Exhibit A

# Quick List: CDCR
## MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours from 12/01/23 thru 6/27/24
## Placement: ASU,ASU EOP Hub,Condemned,IN_TRANSIT,Institution Wide,LTRH,MHCB,ML,ML CCCMS,ML EOP,PSU,RC,RC CCCMS,RC EOP,RHU,RHU CCCMS,RHU EOP,SHU,STRH
### Data last refreshed 6/26/2024 9:42:00 PM

| | Measurements | Count | Compliance |
|---|---|---|---|
| MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours | 1 | 1.0 | 100% |
| MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours | 1 | 1.0 | 100% |
| MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours | 1 | 1.0 | 100% |

### Details

| Audit | Placement | Inst | Date | Count | Details |
|---|---|---|---|---|---|
| MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours (6) | Institution Wide | CDCR | 2/1/2024 12:00:00 AM | 1 | Audit Date: 06/26/2024 Score: 1/1 |
| | Institution Wide | CDCR | 12/1/2023 12:00:00 AM | 0 | Audit Date: 06/26/2024 Score: 0/0 |
| | Institution Wide | CDCR | 1/1/2024 12:00:00 AM | 0 | Audit Date: 06/26/2024 Score: 0/0 |
| | Institution Wide | CDCR | 3/1/2024 12:00:00 AM | 0 | Audit Date: 06/26/2024 Score: 0/0 |
| | Institution Wide | CDCR | 4/1/2024 12:00:00 AM | 0 | Audit Date: 06/26/2024 Score: 0/0 |
| | Institution Wide | CDCR | 5/1/2024 12:00:00 AM | 0 | Audit Date: 06/26/2024 Score: 0/0 |

# Exhibit B

**Quick List: CDCR**
**Patients at Desert Institutions Placed in the MHSDS with a MHI of**
**EOP or CCCMS who Transferred Within Timeframes from 12/01/23**
**thru 6/27/24**
**Placement: ASU,ASU EOP Hub,Condemned,IN_TRANSIT,Institution**
**Wide,LTRH,MHCB,ML,ML CCCMS,ML EOP,PSU,RC,RC CCCMS,RC**
**EOP,RHU,RHU CCCMS,RHU EOP,SHU,STRH**
**Data last refreshed 6/26/2024 9:42:00 PM**

|  | Measurements | Count | Compliance |
|---|---|---|---|
| Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP or CCCMS who Transferred Within Timeframes | 268 | 45.9 | 100% |
| Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP or CCCMS who Transferred Within Timeframes | 268 | 45.9 | 100% |
| Audit | 268 | 45.9 | 100% |

**Details**

| Audit | Placement | Inst | Date | Count | Details |
|---|---|---|---|---|---|
| Audit (6) | Institution Wide | CDCR | 5/1/2024 12:00:00 AM | 57 | Audit Date: 06/26/2024 Score: 57/57 |
|  | Institution Wide | CDCR | 3/1/2024 12:00:00 AM | 48 | Audit Date: 06/26/2024 Score: 48/48 |
|  | Institution Wide | CDCR | 4/1/2024 12:00:00 AM | 47 | Audit Date: 06/26/2024 Score: 47/47 |
|  | Institution Wide | CDCR | 1/1/2024 12:00:00 AM | 44 | Audit Date: 06/26/2024 Score: 44/44 |
|  | Institution Wide | CDCR | 2/1/2024 12:00:00 AM | 39 | Audit Date: 06/26/2024 Score: 39/39 |
|  | Institution Wide | CDCR | 12/1/2023 12:00:00 AM | 33 | Audit Date: 06/26/2024 Score: 33/33 |

# Exhibit C



# MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours

Published 5/20/2024

## Summary

The percentage of transfers of MHSDS patients that were transferred to the Desert Institutions and then were subsequently transferred within 72 hours. Patients with a MHI of MHCB and patients who are transferred to a desert institution for out to court, out to Hospital, in transit layover and those placed on a medical hold upon arrival are excluded from this calculation.

| Numerator | Denominator |
|---|---|
| The number entered in response to the following question in the audits from the denominator:<br><br>• Of those, how many inadvertent patient transfers were sent to a MHSDS designated | The number entered in response to the following question in CQIT Audit: MHSDS Patients Arriving at Desert Institutions and Transferred Out Within |

| | |
|---|---|
| institution within 72 hours? | 72 Hours performed for the review period?<br><br>• What is the total number of required 72 hour patient transfers on the "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival" report? |

## Component Business Rules

MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours.

## Reporting Location

Statewide.

## Pop-up

Click here for general pop up information

KPI specific pop up information:

11. Date: The date entered in "What is the report month?"

12. Count: Number entered in the Numerator.

13. Details: Provide information on the date the audit was entered in the numerator/denominator.

## Quick List: CDCR
## MHSDS Patients Arriving at Desert Institutions and Transferred Out
## Within 72 Hours from 12/01/23 thru 12/31/23
## Placement: ASU,ASU EOP Hub,Condemned,IN_TRANSIT,Institution
## Wide,LTRH,MHCB,ML,ML CCCMS,ML EOP,PSU,RC,RC CCCMS,RC
## EOP,SHU,STRH
## Data last refreshed 1/2/2024 12:43:00 AM

|  | Measurements | Count | Compliance |
|---|---|---|---|
| HSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours | 6 | 1.0 | 50% |
| HSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours | 6 | 1.0 | 50% |

⊟        Details 11        12        13

| Audit | Placement | Inst | Date | Count | Details |
|---|---|---|---|---|---|
| MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours (3) | Institution Wide | | 12/1/2023 12:00:00 AM | 3 | Test Record. Audit Date: 12/01/2023 Score: 3/3 |
| | Institution Wide | | 12/1/2023 12:00:00 AM | 0 | Test Record. Audit Date: 12/01/2023 Score: 0/3 |
| | Institution Wide | | 12/1/2023 12:00:00 AM | 0 | Test Record. Audit Date: 12/01/2023 Score: 0/0 |

Authenticated from test data on 1/2/2024.

## **Release Note**
Release Note 70.0.

## Additional Information

The Division of Adult Institutions (DAI) Mental Health Compliance Team (MHCT) runs the "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival Report" on the first business day of each month for the prior month. To calculate this summary statistic a subset of the data from the "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival Report" will be entered into the CQIT application.

The audit will be included in chapter 3 of the Comprehensive Continuous Quality Improvement Audits Guidebook. Archived versions of the guidebook can be found here: Archived Guidebooks.

For internal use only: Item #AC14.1.

## Rationale
None.

## Known Issues
None.

## Potential limitations
Global CQIT limitations

## Verification
Verification testing implemented in production as of 1/2/2024.

## FAQs
N/A.

**MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours (1222021)**

**Category**
Access to Care

**Business Rule:**
MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours.

**Effective Period**
11-1-2023

**First Release Date**
11-27-2023

**Latest Release Date**
01 02 2024

---

**Links**

Performance Report

| SPO Version | Version # |
|---|---|
| Previous | 0.3 |
| Approved by CAPC | 1.0 |
| Verified | 2.0 |
| Current | 5.0 |



# MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours

Published 5/20/2024

| MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours |
| --- |
| **Effective Period** <br> 11-1-2023 |
| **First Release Date:** <br> 01 02 2024 |
| **Latest Release Date:** <br> 01-02-2024 |

| Links |
| --- |
| **KPI** |

- [MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours](#)

| Workflow Link |
| --- |
| [On Demand Homepage Link](#) |

| SPO Version | Version # |
| --- | --- |
| Previous | [0.12](#) |
| Approved by CAPC | [1.0](#) |
| Verified | [3.0](#) |
| Current | [5.0](#) |

## Overview

The Purpose of the "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival" report is to identify patient transfers to a desert institution and track if the patient transfers to a MHSDS designated institution within 72 hours. Patients with a MHI of MHCB are excluded from the report. Patients who are transferred to a desert institution for out to court, out to hospital, in transit layover, or patients placed on a medical hold upon arrival are included in the report but excluded from the audit.

## Policy

**Memo 11/15/2019:  DESERT INSTITUTIONS EXPEDITED TRANSFER FOR MENTAL HEALTH SERVICES DELIVERY SYSTEM INMATES**

The California Department of Corrections and Rehabilitation (CDCR) remains committed to ensure timely mental health access for all inmates who are included in the Mental Health Services Delivery System (MHSDS). It is CDCR policy to not transfer inmates in the MHSDS to the following desert Institutions: Calipatria State Prison, California City Correctional Facility, California Correctional Center, Centinela State Prison, Chuckawalla Valley State Prison, and Ironwood State Prison. The purpose of this memorandum is to announce the new transfer policy timelines for those inmates housed in desert institutions who have a level of care change and are then identified as requiring inclusion in the MHSDS. Effective December 16, 2019, Inmates housed at desert institutions whose mental health level of care (LOC) changes to Correctional Clinical Case Management System (CCCMS), or Enhanced Outpatient Program (EOP) shall be transferred to a MHSDS designated institution consistent with their case factors within 14 calendar days of the LOC change being reflected in the Electronic Health Record System (EHRS). This memorandum makes no changes to existing Mental Health Crisis Bed transfer timelines.

11.  Any Inmate patient inadvertently transferred to a desert Institution shall be transferred out to an appropriate placement within 72 hours.

## Rule Population

All MHSDS patient transfers to the desert institutions that are reported on the "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival Report."

## Trigger

Completion of the CQIT Audit: MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours.

## Exceptions

- Patients with a MHI of MHCB are excluded from the underlying "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival Report."

- Any patient who is transferred to attend court, out to hospital or is placed on a medical hold upon arrival at the desert institution appear on the report but are excluded from the calculation.
- Patients who are on the report and have not yet reached the 72 hour deadline will be excluded from this calculation.

## Suspending Events
None.

## Fulfillment
Completion of the CQIT Audit: MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours.

## Time Frame
N/A

## Release Note
Release Note 70.0.

## Rationale
None.

## Known Issues
None.

## Potential limitations
Global CQIT limitations .

## Additional Info
A current list of Desert Institutions can be found at this hyperlink.

The Division of Adult Institutions (DAI) Mental Health Compliance Team (MHCT) runs the "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival Report" on the first business day of each month for the prior month. To calculate this summary statistic a subset of the data from the "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival Report" will be entered into the CQIT application. The audit will be included in chapter 3 of the CQIT Guidebook.

MHCB patients are manually filtered out and excluded from the report.

Acute/ICF patients are included in this report if transferred to the desert institutions (though such patients are excluded from the calculation if transferred to the desert institutions to attend court or go out to hospital or are placed on a medical hold upon arrival).

MHSDS patients transferred to a desert institution for an in-transit layover are included in the report but not included in the summary statistics.

The MHCT's CCII conducting the audit cannot always discern when an "Out to Hospital" or "On medical hold" transfer was inadvertent vs. intentional.  These transfers, as well as transfers for "Out to Court," and in transit layovers which are all presumed to be intentional, are included in the underlying "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival Report," but excluded from the CQIT Audit: MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours because the controlling policy only addresses inadvertent transfers.

Intentional transfers of MHSDS patients to desert institutions very rarely occur, and it has been CDCR's practice to transfer these patients out as soon as possible after the reason for the intentional transfer is resolved.

For internal use only: Item #AC14.1.

<u>Verification</u>
Verification testing implemented in production as of 1/2/2024.

## FAQs
None.

# Exhibit D



# Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP/CCCMS who Transferred Within Timeframes

Published 6/5/2024

## Summary
The percentage of patient transfers that were placed in the MHSDS while housed in the Desert Institutions with a MHI of EOP or CCCMS and were subsequently transferred within 14 calendar days.

| Numerator | Denominator |
|---|---|
| The number entered in the following question, which in turn references the number entered in the denominator:<br><br>• Of those, how many patient transfers were transferred to a MHSDS designated | The sum of the numbers entered in response to the following question in CQIT Audit: Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP or CCCMS who Transferred Within Timeframes during the review period. |

| institution within 14 calendar days? | • What is the total number of required patient transfers from the "MHSDS Inmates at Desert Institutions Historical MH Change" report whose LOC changed to CCCMS or EOP while housed at the desert institutions? |
| --- | --- |

## Component Business Rules
Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP/CCCMS who Transferred Within Timeframes

## Reporting Location
Statewide.

## Pop-up
Click here for general pop up information.
KPI specific pop-up information:
11. Date: The date entered in "What is the report month?"
12. Count: The number in numerator.
13. Details: Provide information on the date the audit was entered in the numerator/denominator.



## Quick List: CDCR
### Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP or CCCMS who Transferred Withi from 12/01/23 thru 12/31/23
**Placement: ASU,ASU EOP Hub,Condemned,IN_TRANSIT,Institution Wide,LTRH,MHCB,ML,ML CCCMS,ML EOP,PSU,RC,RC CCCMS,RC EOP,SHU,STRH**
**Data last refreshed 1/2/2024 12:43:00 AM**

|  | Measurements | Count | Compliance |
|---|---|---|---|
| Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP or CCCMS who Transferred Withi | 6 | 1.0 | 50% |
| Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP or CCCMS who Transferred Withi | 6 | 1.0 | 50% |

**Details** (11) (12) (13)

| Audit | Placement | Inst | Date | Count | Details |
|---|---|---|---|---|---|
| Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP or CCCMS who Transferred Withi (3) | Institution Wide | | 12/1/2023 12:00:00 AM | 3 | Test Record. Audit Date: 12/01/2023 Score: 3/3 |
| | Institution Wide | | 12/1/2023 12:00:00 AM | 0 | Test Record. Audit Date: 12/01/2023 Score: 0/0 |
| | Institution Wide | | 12/1/2023 12:00:00 AM | 0 | Test Record. Audit Date: 12/01/2023 Score: 0/3 |

Authenditcated from test data 1/2/2024

## Release Note
Release Note 70.0.

## Additional Information

The Division of Adult Institutions (DAI) Mental Health Compliance Team (MHCT) runs the "MHSDS Inmates at Desert Institutions Historical MH Change Report" on the first business day of each month for the prior month. To calculate this summary statistic a subset of the data from the "MHSDS Inmates at Desert Institutions Historical MH Change Report" will be entered into the CQIT application.

The audit will be included in chapter 3 of the Comprehensive Continuous Quality Improvement Audits Guidebook. Archived versions of the guidebook can be found here: Archived Guidebooks.

For internal use only: item #AC14.3.

## Rationale

None.

## Known Issues

None.

## Potential limitations

Global CQIT limitations

## Verification

Verification testing implemented in production as of 1/2/20204.

## FAQs

N/A.

# CAPC approval date

11/9/2023

| Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP/CCCMS who Transferred Within Timeframes (1222018) |
|---|
| **Category**<br>Access to Care |
| **Business Rule**<br>Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP/CCCMS who Transferred Within Timeframes |
| **Effective Period**<br>11 1 2023 to present |
| **First Release Date**<br>11-27-2023 |
| **Latest Release Date**<br>01 02 2024 |

| Links |
|---|
| Performance Report |

| SPO Version | Version # |
|---|---|
| Previous | 0.1 |
| Approved by CAPC | 1.0 |
| Verified | 2.0 |
| Current | 4.0 |



# Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP/CCCMS who Transferred Within Timeframes

Published 5/20/2024

| Inmates at Desert Institutions Placed in the MHSDS with a MHI of EOP/CCCMS who Transferred Within Timeframes |
|---|
| **Effective Period**<br>Effective 11-1-2023 to present |
| **First Release Date:**<br>11 27 2023 |
| **Latest Release Date:**<br>01-02-2024 |

| Links |
|---|

| Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP/CCCMS who Transferred Within Timeframes |
|---|
| Workflow Link |
| On Demand Homepage Link |

| SPO Version | Version # |
|---|---|
| Previous | 0.1 |
| Approved by CAPC | 1.0 |
| Verified | 2.0 |
| Current | 4.0 |

## Overview

The purpose of the "MHSDS Inmates at Desert Institutions Historical MH Change" report is to identify patients housed at a desert institution and who are subsequently placed in the MHSDS at CCCMS or EOP levels of care, and to track whether those patients transferred to a MHSDS designated institution within 14 calendar days.

## Policy

**Memo 11/15/2019:  DESERT INSTITUTIONS EXPEDITED TRANSFER FOR MENTAL HEALTH SERVICES DELIVERY SYSTEM INMATES**

The California Department of Corrections and Rehabilitation (CDCR) remains committed to ensure timely mental health access for all inmates who are included in the Mental Health Services Delivery System (MHSDS).  It is CDCR policy to not transfer inmates in the MHSDS to the following desert Institutions: Calipatria State Prison, California City Correctional Facility, California Correctional Center, Centinela State Prison, Chuckawalla Valley State Prison, and Ironwood State Prison. The purpose of this memorandum is to announce the new transfer policy timelines for those inmates housed in desert institutions who have a level of care change and are then identified as requiring inclusion in the MHSDS. Effective December 16, 2019, Inmates housed at desert institutions whose mental health level of care (LOC) changes to Correctional Clinical Case Management System (CCCMS), or Enhanced Outpatient Program (EOP) shall be transferred to a MHSDS designated institution consistent with their case factors within 14 calendar days of the LOC change being reflected in the Electronic Health Record System (EHRS). This memorandum makes no changes to existing Mental Health Crisis Bed transfer timelines.


8.) If a patient Is out to hospital or on a medical hold, the transfer timeframe shall be suspended. As soon as possible, but not to exceed 24 hours after a patient on medical hold or who has Identified medical Issues that raises concern regarding safety for transport is placed in the mental health program, a joint team of medical and mental health clinicians shall discuss which clinical needs, mental health treatment, or medical care. take precedence. If the medical condition Is deemed more urgent than the mental health treatment need, a medical hold shall be ordered in accordance with current policy If one is not already in place. Mental health staff shall document the discussion in the electronic healthcare record, Including the names and positions of those who participated in the discussion, the date and time the discussion occurred, the determination reached, and the specific rationale for the determination. The relative urgency of the medical and mental health needs, as dictated by the patient's condition, shall be continually monitored by the joint team, and mental health staff shall document in the electronic healthcare record the reasons that the medical need continues to outweigh the mental health need. If resolution of the medical issue delays CDCR's ability to transfer the patient to the mental health program within the transfer timelines, the patient shall be transferred as expeditiously as possible, and no later than 14 calendar days after the medical hold is lifted. If a medical hold is removed, the provider removing the hold shall contact the referring mental health clinician and document the communication of removal of the medical hold in a progress note.

## Rule Population

All patients whose MHI changes to CCCMS or EOP while housed in a desert institution.

## Trigger

CQIT Audit: Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP or CCCMS who Transferred Within Timeframes.

## Exception

Patients with a MHI of MHCB are excluded from the underlying "MHSDS Inmates at Desert Institutions Historical MH Change Report."

When the patient is out to hospital, out to court, or on a medical hold they appear on the report but are excluded from the calculation.

## Suspending Events

None.

## Fulfillment

Completion of the CQIT Audit: Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP or CCCMS who Transferred Within Timeframes

## Time Frame

N/A.

## Release Note

There is no relevant release note on or after Release Note 70.0.

## Rationale

None.

## Known Issues

None.

## Potential limitations
Global CQIT limitations.

## Additional Info
A current list of Desert Institutions can be found at this link.

The Division of Adult Institutions (DAI) Mental Health Compliance Team (MHCT) runs the "MHSDS Inmates at Desert Institutions Historical MH Change Report" on the first business day of each month for the prior month. To calculate this summary statistic a subset of the data from the "MHSDS Inmates at Desert Institutions Historical MH Change Report" will be entered into the CQIT application. The audit will be included in chapter 3 of the CQIT Guidebook.

If a patient is out to hospital the transfer timeframe will be restarted upon return to the institution.

For patients who are out to court, the 14 day timeline starts when the patient is no longer designated out to court on the "MHSDS Inmates at Desert Institutions Historical MH Change Report".

If a patient is on a medical hold, the 14 day transfer timeframe shall start after the medical hold is lifted.

MHCB patients are manually filtered out and excluded from the report.

For internal use only: Item #AC14.3.

## Verification
Verification testing implemented in production as of 1/2/2024.

**FAQs**

None.

# Exhibit E

MHSDS Inmates at Desert Institutions Historical MH Change
Run Date: 01/02/2024 06:59 AM
Run By: nicholas.lamb
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 12/01/2023 - 12/31/2023

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP | | | CCCMS 11/22/2023 - 12/04/2023 | N | 11/28/2023 00:00:00 | CMC | III | 07/25/2023 16:42:09 | 11/22/2023 | 1 | 12/04/2023 10:45:00 | 12/05/2023 13:09:24 | 14 | |
| ISP | | | CCCMS 11/28/2023 - 12/07/2023 | N | 12/05/2023 00:00:00 | SAC | II | 04/06/2023 11:19:23 | 11/28/2023 | 1 | 12/07/2023 05:31:02 | 12/14/2023 14:29:05 | 17 | Tx 12/07/2023 from ISP to KVSP for layover. Tx from KVSP 12/14/2023 to endorsed Inst SAC same day |
| ISP | | | CCCMS 11/28/2023 - 12/07/2023 | N | 12/04/2023 00:00:00 | HDSP | II | 10/16/2023 14:52:49 | 11/28/2023 | 1 | 12/07/2023 05:31:52 | 12/13/2023 18:13:32 | 16 | Tx 12/07/2023 from ISP to KVSP for layover. Tx from KVSP 12/13/2023 to endorsed Inst HDSP same day |
| ISP | | | CCCMS 11/28/2023 - 12/07/2023 | N | 11/30/2023 00:00:00 | SCC | III | 05/16/2023 15:20:33 | 11/28/2023 | 1 | 12/07/2023 05:31:02 | 12/08/2023 13:14:46 | 11 | |
| ISP | | | CCCMS 11/28/2023 - 12/04/2023 | N | 12/01/2023 00:00:00 | CMC | III | 11/01/2023 12:15:20 | 11/28/2023 | 1 | 12/04/2023 10:45:00 | 12/05/2023 13:09:24 | 8 | |
| CEN | | | CCCMS 11/29/2023 - 12/13/2023 | N | 12/08/2023 00:00:00 | CMC | III | 09/26/2023 16:09:05 | 11/29/2023 | 1 | 12/13/2023 07:54:00 | 12/13/2023 15:28:09 | 15 | LOC change occurred 11/29/2023. Tx to CMC 12/13/2023 (14 Days) |
| CAL | | | CCCMS 11/29/2023 - 12/08/2023 | N | 12/07/2023 00:00:00 | LAC | IV | 03/30/2022 01:03:39 | 11/29/2023 | 1 | 12/08/2023 15:18:17 | 12/08/2023 20:27:37 | 10 | |
| CAL | | | CCCMS 11/30/2023 - 12/13/2023 | N | 12/05/2023 00:00:00 | ASP | II | 10/17/2023 14:28:18 | 11/30/2023 | 1 | 12/13/2023 07:24:41 | 12/14/2023 10:53:27 | 14 | |
| CEN | | | CCCMS 12/02/2023 - 12/02/2023 | N | 12/02/2023 15:46:45 | RJD | NA | 11/30/2023 11:06:43 | 12/02/2023 | 1 | 12/02/2023 16:20:52 | 12/02/2023 18:20:36 | 1 | |
| CAL | | | CCCMS 12/06/2023 - 12/18/2023 | N | 12/12/2023 00:00:00 | CMC | I | 11/09/2023 17:43:01 | 12/06/2023 | 1 | 12/18/2023 08:54:53 | 12/19/2023 18:36:29 | 14 | |
| ISP | | | CCCMS 12/06/2023 - 12/11/2023 | N | 12/08/2023 00:00:00 | COR | II | 11/01/2023 15:43:34 | 12/06/2023 | 1 | 12/11/2023 09:42:00 | 12/12/2023 13:21:02 | 7 | |
| ISP | | | CCCMS 12/06/2023 - 12/11/2023 | N | 12/08/2023 00:00:00 | LAC | III | 05/02/2023 13:52:13 | 12/06/2023 | 1 | 12/11/2023 09:42:00 | 12/12/2023 09:35:14 | 6 | |
| ISP | | | CCCMS 12/06/2023 - 12/11/2023 | N | 12/08/2023 00:00:00 | CRC | II | 11/08/2023 14:43:11 | 12/06/2023 | 1 | 12/11/2023 09:42:00 | 12/11/2023 13:49:46 | 6 | |
| CVSP | | | CCCMS 12/06/2023 - 12/14/2023 | N | 12/11/2023 00:00:00 | CRC | II | 05/08/2023 10:27:23 | 12/06/2023 | 1 | 12/14/2023 11:17:00 | | 25 | Out to Court 12/14/2023 |
| CAL | | | CCCMS 12/08/2023 - 12/31/2023 | N | 12/13/2023 00:00:00 | COR | II | 11/20/2023 08:56:10 | 12/08/2023 | 1 | | | | Med Hold placed 12/19/2023 and Expires 12/29/2021 |
| CEN | | | CCCMS 12/11/2023 - 12/11/2023 | N | 12/11/2023 15:02:51 | RJD | NA | 08/01/2023 21:32:01 | 12/11/2023 | 1 | 12/11/2023 17:52:00 | 12/11/2023 20:14:00 | 1 | |
| ISP | | | CCCMS 12/12/2023 - 12/21/2023 | N | 12/18/2023 00:00:00 | CMC | III | 11/07/2023 14:33:31 | 12/12/2023 | 1 | 12/21/2023 05:30:04 | 12/22/2023 12:01:35 | 11 | |
| ISP | | | CCCMS 12/12/2023 - 12/18/2023 | N | 12/13/2023 00:00:00 | SAC | IV | 06/07/2023 14:10:01 | 12/12/2023 | 1 | 12/18/2023 09:00:00 | 12/20/2023 18:30:56 | 9 | |
| ISP | | | BOP 12/12/2023 - 12/16/2023 | N | 12/14/2023 00:00:00 | SVSP | III | 11/26/2023 17:05:00 | 12/12/2023 | 1 | 12/16/2023 03:36:41 | 12/16/2023 11:18:40 | 4 | |
| ISP | | | CCCMS 12/13/2023 - 12/26/2023 | N | 12/18/2023 00:00:00 | SQ | II | 05/02/2023 13:52:13 | 12/13/2023 | 1 | 12/26/2023 08:25:00 | 12/27/2023 15:34:32 | 15 | LOC change occurred 12/13/2023. Tx to SQ 12/27/2023 (14 Days) |
| CEN | | | CCCMS 12/13/2023 - 12/13/2023 | N | 12/13/2023 15:24:34 | RJD | NA | 12/12/2023 20:50:50 | 12/13/2023 | 1 | 12/13/2023 18:07:00 | 12/13/2023 20:43:00 | 1 | |
| CEN | | | CCCMS 12/14/2023 - 12/28/2023 | N | 12/19/2023 00:00:00 | MCSP | III | 08/12/2023 12:14:00 | 12/14/2023 | 1 | 12/28/2023 05:22:16 | 12/29/2023 15:58:16 | 16 | Tx 12/28/2023 from CEN to NKSP for layover. Tx from NKSP 12/29/2023 to endorsed Inst MCSP same day |
| CEN | | | CCCMS 12/14/2023 - 12/28/2023 | N | 12/19/2023 00:00:00 | SCC | III | 10/04/2023 17:39:17 | 12/14/2023 | 1 | 12/28/2023 05:22:04 | 12/29/2023 10:28:06 | 15 | Tx 12/28/2023 from CEN to NKSP for layover. Tx from NKSP 12/29/2023 to endorsed Inst SCC same day |
| ISP | | | CCCMS 12/14/2023 - 12/26/2023 | N | 12/20/2023 00:00:00 | SQ | II | 11/01/2023 15:43:34 | 12/14/2023 | 1 | 12/26/2023 08:25:00 | 12/27/2023 15:34:32 | 14 | |
| ISP | | | CCCMS 12/14/2023 - 12/21/2023 | N | 12/18/2023 00:00:00 | ASP | II | 11/07/2023 15:24:29 | 12/14/2023 | 1 | 12/21/2023 05:30:04 | 12/26/2023 08:54:02 | 12 | |
| ISP | | | CCCMS 12/14/2023 - 12/21/2023 | N | 12/18/2023 00:00:00 | CRC | II | 09/06/2023 15:50:12 | 12/14/2023 | 1 | 12/21/2023 07:44:47 | 12/21/2023 15:49:27 | 8 | |
| CEN | | | CCCMS 12/16/2023 - 12/16/2023 | N | 12/16/2023 12:52:38 | RJD | NA | 01/18/2023 05:23:13 | 12/16/2023 | 1 | 12/16/2023 14:51:00 | 12/16/2023 17:55:01 | 1 | |
| ISP | | | CCCMS 12/20/2023 - 12/29/2023 | N | 12/26/2023 00:00:00 | MCSP | II | 09/12/2023 22:41:00 | 12/20/2023 | 1 | 12/29/2023 04:20:00 | 12/29/2023 15:33:20 | 10 | |
| ISP | | | CCCMS 12/20/2023 - 12/29/2023 | N | 12/27/2023 00:00:00 | COR | II | 07/06/2023 15:32:43 | 12/20/2023 | 1 | 12/29/2023 04:20:00 | 12/29/2023 11:21:22 | 9 | |
| CVSP | | | CCCMS 12/20/2023 - 12/27/2023 | N | 12/07/2023 00:00:00 | SATF | II | 06/08/2022 01:24:00 | 12/20/2023 | 1 | 12/27/2023 06:25:26 | 12/27/2023 15:08:08 | 8 | |
| ISP | | | CCCMS 12/20/2023 - 12/26/2023 | N | 12/20/2023 00:00:00 | CCI | IV | 03/29/2023 21:31:00 | 12/20/2023 | 1 | 12/26/2023 05:33:20 | 12/26/2023 10:37:32 | 6 | |
| ISP | | Y | CCCMS 12/20/2023 - 12/31/2023 | N | 12/26/2023 00:00:00 | CRC | II | 11/15/2023 15:50:39 | 12/20/2023 | 1 | | | | 5 Days Px Tx |
| ISP | | | CCCMS 12/20/2023 - 12/31/2023 | N | 12/26/2023 00:00:00 | CRC | II | 10/11/2022 16:04:06 | 12/20/2023 | 1 | | | | 5 Days Px Tx |
| CEN | | | CCCMS 12/21/2023 - 12/28/2023 | N | 12/26/2023 00:00:00 | CRC | II | 09/26/2023 16:09:05 | 12/21/2023 | 1 | 12/28/2023 11:37:44 | 12/28/2023 15:41:14 | 7 | |
| ISP | | | CCCMS 12/21/2023 - 12/21/2023 | N | 12/14/2023 15:00:00 | CEN | NA | 12/20/2023 15:36:21 | 12/21/2023 | 1 | 12/21/2023 07:44:00 | 12/21/2023 11:07:15 | 0 | |
| CAL | | | CCCMS 12/21/2023 - 12/31/2023 | Y | 12/28/2023 00:00:00 | LAC | IV | 06/28/2023 14:38:58 | 12/21/2023 | 1 | | | | 10 Days Px Tx. Med Hold placed 12/29/2023 and Expires 01/09/2024 |
| CEN | | | CCCMS 12/21/2023 - 12/21/2023 | N | 12/21/2023 18:53:02 | ASP | II | 12/21/2023 11:07:15 | 12/21/2023 | 1 | 12/21/2023 19:08:00 | 12/21/2023 22:22 | 0 | |
| CEN | | | CCCMS 12/23/2023 - 12/23/2023 | Y | 12/23/2023 17:25:34 | RJD | NA | 12/03/2019 11:52:52 | 12/23/2023 | 1 | 12/23/2023 19:39:04 | 12/23/2023 22:05:48 | 1 | |
| CEN | | | CCCMS 12/26/2023 - 12/31/2023 | N | 10/05/2023 00:00:00 | CEN | III | 10/24/2023 16:11:00 | 12/26/2023 | 1 | | | | 5 Days Px Tx |

MHSDS Inmates at Desert Institutions Historical MH Change
Run Date: 02/01/2024 06:08 AM
Run By: nicholas.lamb
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 01/01/2024 - 01/31/2024
52

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL | | | CCCMS 12/08/2023 - 01/04/2024 | N | 12/13/2023 00:00:00 | COR | | 11/20/2023 08:56:10 | 12/08/2023 | | 01/04/2024 12:19:04 | 01/05/2024 09:15:16 | 28 | Transfer Delayed Due to MED Hold. Med Hold placed 12/19/2024. Med Hold removed 12/29/2024. Case Tx 01/05/2024 to COR (7 Days) |
| ISP | | | CCCMS 12/20/2023 - 01/02/2024 | N | 12/26/2023 00:00:00 | CRC | II | 11/15/2023 15:50:39 | 12/20/2023 | 1 | 01/02/2024 12:25:00 | 01/02/2024 16:13:13 | 14 | |
| ISP | | | CCCMS 12/20/2023 - 01/02/2024 | N | 12/26/2023 00:00:00 | CRC | II | 10/11/2023 16:04:06 | 12/20/2023 | 1 | 01/02/2024 12:25:00 | 01/02/2024 16:13:13 | 14 | |
| CAL | | | CCCMS 12/21/2023 - 01/02/2024 | Y | 12/28/2023 00:00:00 | LAC | IV | 06/28/2023 14:38:58 | 12/21/2023 | | 01/02/2024 08:22:27 | 01/02/2024 12:23:43 | 13 | |
| CEN | | | CCCMS 12/26/2023 - 01/06/2024 | N | 01/04/2024 00:00:00 | CTF | II | 10/24/2023 16:11:00 | 12/26/2023 | | 01/09/2024 08:58:04 | 01/10/2024 16:06:30 | 14 | Tx 01/09/2024 from CEN to CIM for layover. Tx from CIM 01/10/2024 to endorsed Inst CTF same day |
| ISP | | | CCCMS 01/02/2024 - 01/12/2024 | N | 01/08/2024 00:00:00 | CRC | II | 11/21/2023 09:39:50 | 01/02/2024 | 1 | 01/12/2024 13:38:00 | 01/12/2024 17:05:22 | 11 | |
| ISP | | | CCCMS 01/02/2024 - 01/12/2024 | N | 01/08/2024 00:00:00 | CRC | II | 12/18/2023 17:30:00 | 01/02/2024 | 1 | 01/12/2024 13:38:00 | 01/12/2024 17:05:22 | 11 | |
| ISP | | | CCCMS 01/03/2024 - 01/10/2024 | N | 01/04/2024 00:00:00 | SOL | III | 06/03/2021 17:06:43 | 01/03/2024 | 1 | 01/10/2024 07:04:00 | 01/12/2024 16:28:48 | 10 | |
| ISP | | | CCCMS 01/03/2024 - 01/10/2024 | N | 01/04/2024 00:00:00 | COR | II | 05/16/2023 19:11:17 | 01/03/2024 | 1 | 01/10/2024 07:04:00 | 01/11/2024 05:34:05 | 8 | |
| ISP | | | CCCMS 01/03/2024 - 01/11/2024 | N | 01/08/2024 00:00:00 | COR | III | 06/02/2021 15:52:19 | 01/03/2024 | 1 | 01/11/2024 07:30:12 | 01/29/2024 09:19:46 | 8 | Tx 01/11/2024 from ISP to NKSP for layover. Tx from NKSP 01/29/2024 to endorsed Inst COR same day |
| CAL | | | CCCMS 01/04/2024 - 01/04/2024 | N | 01/11/2024 00:00:00 | LAC | IV | 11/02/2023 23:01:51 | 01/03/2024 | | 01/12/2024 08:18:00 | 01/12/2024 12:39:02 | 10 | |
| CAL | | | CCCMS 01/04/2024 - 01/04/2024 | N | 01/04/2024 14:08:07 | LAC | NA | 01/03/2024 15:10:51 | 01/04/2024 | | 01/04/2024 15:37:32 | 01/04/2024 21:34:44 | 1 | |
| ISP | | | CCCMS 01/04/2024 - 01/09/2024 | N | 01/08/2024 00:00:00 | SQ | II | 10/16/2023 14:52:49 | 01/04/2024 | | 01/09/2024 17:44:15 | 01/11/2024 11:28:54 | 7 | |
| ISP | | Z | CCCMS 01/04/2024 - 01/09/2024 | N | 01/08/2024 00:00:00 | SQ | II | 11/07/2023 14:33:31 | 01/04/2024 | | 01/09/2024 17:53:01 | 01/11/2024 11:28:54 | 7 | |
| ISP | | | CCCMS 01/04/2024 - 01/11/2024 | N | 01/10/2024 00:00:00 | ASP | II | 08/02/2023 10:47:20 | 01/04/2024 | | 01/11/2024 07:30:12 | 01/25/2024 10:53:30 | 7 | Tx 01/11/2024 from ISP to NKSP for layover. Tx from NKSP 01/25/2024 to endorsed Inst ASP same day |
| CEN | | | CCCMS 01/06/2024 - 01/06/2024 | N | 01/06/2024 12:35:10 | RJD | III | 01/03/2024 17:47:55 | 01/06/2024 | | 01/06/2024 15:36:58 | 01/06/2024 17:55:33 | 1 | |
| ISP | | | CCCMS 01/09/2024 - 01/11/2024, MHCB 01/11/2024 - 01/11/2024 | N | 01/10/2024 00:00:00 | ASP | II | 08/30/2023 17:46:01 | 01/09/2024 | | 01/11/2024 07:30:12 | 01/25/2024 10:53:30 | 2 | Tx 01/11/2024 from ISP to NKSP for layover. Tx from NKSP 01/25/2024 to endorsed Inst ASP same day |
| ISP | | | CCCMS 01/09/2024 - 01/18/2024 | N | 01/10/2024 00:00:00 | CHCF | II | 11/28/2023 17:00:35 | 01/09/2024 | | 01/18/2024 07:54:27 | 01/19/2024 14:10:50 | 11 | |
| ISP | | | CCCMS 01/09/2024 - 01/18/2024 | N | 01/12/2024 00:00:00 | ASP | II | 11/28/2023 17:00:35 | 01/09/2024 | | 01/18/2024 07:54:27 | 01/19/2024 09:39:43 | 10 | |
| ISP | | | CCCMS 01/10/2024 - 01/16/2024 | N | 01/12/2024 00:00:00 | CRC | II | 10/25/2023 15:45:24 | 01/10/2024 | | 01/16/2024 10:37:00 | 01/16/2024 13:58:29 | 7 | |
| ISP | | | CCCMS 01/10/2024 - 01/18/2024 | N | 01/12/2024 00:00:00 | SQ | II | 10/25/2023 15:45:24 | 01/10/2024 | | 01/16/2024 10:30:00 | 01/18/2024 11:09:32 | 8 | |
| CAL | | | CCCMS 01/10/2024 - 01/16/2024 | N | 01/16/2024 00:00:00 | LAC | IV | 10/16/2023 17:55:14 | 01/10/2024 | | 01/18/2024 08:40:15 | 01/18/2024 13:38:25 | 9 | |
| ISP | | | CCCMS 01/10/2024 - 01/18/2024 | N | 01/16/2024 00:00:00 | SQ | II | 10/26/2023 15:59:09 | 01/10/2024 | | 01/18/2024 07:54:27 | 01/22/2024 11:44:51 | 12 | |
| CEN | | | CCCMS 01/10/2024 - 01/19/2024 | N | 01/17/2024 00:00:00 | WSP | III | 12/27/2023 13:12:04 | 01/10/2024 | | 01/19/2024 05:35:43 | 01/19/2024 14:41:36 | 10 | |
| CEN | | | CCCMS 01/10/2024 - 01/19/2024 | N | 01/17/2024 00:00:00 | WSP | III | 01/03/2024 10:02:47 | 01/10/2024 | | 01/19/2024 05:35:09 | 01/19/2024 14:41:36 | 10 | |
| ISP | | | CCCMS 01/10/2024 - 01/19/2024 | N | 01/16/2024 00:00:00 | CMC | III | 12/22/2023 00:56:59 | 01/10/2024 | | 01/19/2024 06:24:00 | 01/23/2024 14:45:12 | 14 | |
| CAL | | | CCCMS 01/11/2024 - 01/18/2024 | N | 01/16/2024 00:00:00 | LAC | IV | 09/26/2022 14:34:35 | 01/11/2024 | | 01/18/2024 08:41:12 | 01/18/2024 13:38:25 | 8 | |
| ISP | | | CCCMS 01/11/2024 - 01/18/2024 | N | 01/12/2024 00:00:00 | KVSP | IV | 11/25/2022 20:45:00 | 01/11/2024 | | 01/18/2024 07:54:27 | 01/18/2024 16:20:11 | 8 | |
| CEN | | | CCCMS 01/12/2024 - 01/17/2024 | N | 01/12/2024 12:48:57 | RJD | NA | 11/27/2023 11:03:13 | 01/12/2024 | | 01/12/2024 14:56:19 | 01/12/2024 17:36:02 | 1 | |
| CAL | | | CCCMS 01/17/2024 - 01/26/2024 | N | 01/22/2024 00:00:00 | RJD | II | 06/26/2023 12:44:24 | 01/17/2024 | | 01/26/2024 07:30:00 | 01/26/2024 10:38:37 | 9 | |
| ISP | | | CCCMS 01/18/2024 - 01/20/2024, MHCB 01/20/2024 - 01/21/2024 | N | 01/21/2024 09:06:08 | CIM | II | 03/30/2023 15:34:10 | 01/18/2024 | | 01/21/2024 11:00:00 | 01/21/2024 14:51:30 | 4 | Tx to MHCB 01/21/2024 |
| CVSP | | | CCCMS 01/18/2024 - 01/23/2024 | N | 01/19/2024 00:00:00 | COR | II | 01/03/2024 15:15:00 | 01/18/2024 | | 01/23/2024 13:40:52 | 01/25/2024 08:23:08 | 7 | |
| ISP | | | CCCMS 01/18/2024 - 01/24/2024 | N | 01/19/2024 00:00:00 | COR | II | 01/23/2024 14:14:08 | 01/18/2024 | | 01/24/2024 05:54:00 | 01/25/2024 08:23:08 | 7 | |
| ISP | | | CCCMS 01/18/2024 - 01/24/2024 | N | 01/23/2024 00:00:00 | SQ | II | 09/11/2023 16:35:19 | 01/18/2024 | | 01/24/2024 05:54:00 | 01/25/2024 12:48:15 | 8 | |
| ISP | | | CCCMS 01/18/2024 - 01/24/2024 | N | 01/23/2024 00:00:00 | CTF | II | 01/03/2024 17:01:06 | 01/18/2024 | | 01/24/2024 05:54:00 | 01/25/2024 11:30:00 | 7 | |
| ISP | | | CCCMS 01/18/2024 - 01/24/2024 | N | 01/23/2024 00:00:00 | SATF | II | 11/28/2023 17:00:35 | 01/18/2024 | | 01/24/2024 05:54:00 | 01/25/2024 09:06:56 | 7 | |
| CEN | | | CCCMS 01/23/2024 - 01/31/2024 | N | 01/26/2024 00:00:00 | NKSP | III | 01/03/2024 10:02:47 | 01/23/2024 | | 01/31/2024 06:05:00 | 01/31/2024 15:24:52 | 9 | |
| CAL | | | CCCMS 01/24/2024 - 01/24/2024 | N | 01/24/2024 13:41:09 | LAC | NA | 01/23/2024 18:33:46 | 01/24/2024 | | 01/24/2024 16:59:32 | 01/24/2024 21:31:18 | 1 | |
| CEN | | | CCCMS 01/24/2024 - 01/31/2024 | N | 01/30/2024 00:00:00 | WSP | | 06/21/2022 15:36:35 | 01/24/2024 | | 01/31/2024 06:05:00 | | 7 | Tx 01/31/2024 from CEN to NKSP for layover |
| CEN | | | CCCMS 01/25/2024 - 01/25/2024 | N | 01/25/2024 17:50:27 | RJD | NA | 12/27/2023 18:36:44 | 01/25/2024 | | 01/25/2024 19:26:00 | 01/25/2024 22:26:39 | 1 | |
| ISP | | | CCCMS 01/25/2024 - 01/29/2024 | N | 01/26/2024 00:00:00 | SOL | II | 08/25/2022 11:12:04 | 01/25/2024 | | 01/29/2024 16:20:00 | | 4 | Tx 01/29/2024 from ISP to CIM for layover. Tx from CIM 01/30/2024 to KVSP for layover. Tx from KVSP 01/31/2024 to MCSP for layover |
| ISP | | | CCCMS 01/25/2024 - 01/29/2024 | N | 01/26/2024 00:00:00 | SAC | II | 01/04/2023 15:43:39 | 01/25/2024 | | 01/29/2024 16:20:00 | 01/31/2024 16:47:04 | 7 | |
| CEN | | | CCCMS 01/25/2024 - 01/30/2024 | N | 01/26/2024 00:00:00 | CMC | III | 12/20/2022 18:04:23 | 01/25/2024 | | 01/30/2024 09:01:00 | 01/30/2024 17:08:18 | 6 | |
| ISP | | | CCCMS 01/25/2024 - 01/30/2024 | N | 01/26/2024 00:00:00 | COR | II | 02/09/2023 18:43:15 | 01/25/2024 | | 01/30/2024 08:22:00 | 01/30/2024 15:59:10 | 6 | |
| ISP | | | CCCMS 01/25/2024 - 01/31/2024 | N | 01/29/2024 00:00:00 | NKSP | III | 08/18/2022 16:05:41 | 01/25/2024 | | | | | 7 Days Px Tx |
| ISP | | | CCCMS 01/25/2024 - 01/31/2024 | N | 01/30/2024 00:00:00 | CMC | III | 11/02/2023 06:51:00 | 01/25/2024 | | | | | 7 Days Px Tx |
| ISP | | | CCCMS 01/25/2024 - 01/31/2024 | N | 01/26/2024 00:00:00 | CHCF | II | 05/09/2023 14:40:35 | 01/25/2024 | | | | | 7 Days Px Tx |
| CAL | | | CCCMS 01/26/2024 - 01/26/2024 | N | 01/26/2024 11:14:56 | LAC | NA | 01/25/2024 12:29:18 | 01/26/2024 | | 01/26/2024 11:30:00 | 01/26/2024 15:55:25 | 1 | |
| CAL | | | CCCMS 01/26/2024 - 01/31/2024 | N | 01/31/2024 00:00:00 | HDSP | II | 11/21/2023 14:00:22 | 01/26/2024 | | | | | 6 Days Px Tx |
| CAL | | | CCCMS 01/26/2024 - 01/31/2024 | N | 01/31/2024 00:00:00 | CCI | III | 03/22/2023 14:51:00 | 01/26/2024 | | | | | 6 Days Px Tx |
| CEN | | | CCCMS 01/31/2024 - 01/31/2024 | N | 02/22/2019 00:00:00 | CEN | IV | 01/21/2024 01:56:29 | 01/31/2024 | | | | | 1 Day Px Tx |
| CEN | | | CCCMS 01/31/2024 - 01/31/2024 | N | 12/13/2023 00:00:00 | CEN | III | 12/27/2023 18:36:44 | 01/31/2024 | 1 | | | | 1 Day Px Tx |

MHSDS Inmates at Desert Institutions Historical MH Change
Run Date: 03/01/2024 05:49 AM
Run By: nicholas.lamb
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 02/01/2024 - 02/29/2024
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.
50

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVSP | | | CCCMS 12/06/2023 - 02/13/2024 | N | 12/11/2023 00:00:00 | CRC | II | 02/13/2024 09:00:52 | 12/06/2023 | 1 | 02/13/2024 09:00:53 | 02/23/2024 11:47:45 | 79 | Out to Court 12/14/2024 and Returned 02/13/2024. Tx on 02/13/2024 to WSP for layover. Tx from WSP 02/23/2024 to Endorsed Inst CRC same day. |
| ISP | | | CCCMS 01/25/2024 - 02/07/2024 | N | 01/29/2024 00:00:00 | NKSP | III | 08/18/2022 16:05:41 | 01/25/2024 | 1 | 02/07/2024 04:16:00 | 02/07/2024 11:05:15 | 13 | |
| ISP | | | CCCMS 01/25/2024 - 02/01/2024 | N | 01/30/2024 00:00:00 | CMC | III | 11/02/2023 06:51:00 | 01/25/2024 | 1 | 02/01/2024 07:11:00 | 02/01/2024 17:25:36 | 8 | |
| ISP | | | CCCMS 01/25/2024 - 02/01/2024 | N | 01/26/2024 00:00:00 | CHCF | II | 05/09/2023 14:40:35 | 01/25/2024 | 1 | 02/01/2024 07:11:00 | 02/01/2024 17:38:15 | 8 | |
| CAL | | | CCCMS 01/26/2024 - 02/02/2024 | N | 01/31/2024 00:00:00 | HDSP | II | 11/21/2023 14:00:22 | 01/26/2024 | 1 | 02/02/2024 07:42:00 | 02/06/2024 16:47:10 | 12 | |
| CAL | | | CCCMS 01/26/2024 - 02/05/2024 | N | 01/31/2024 00:00:00 | CCI | III | 03/22/2023 14:51:00 | 01/26/2024 | 1 | 02/05/2024 08:58:39 | 02/08/2024 10:18:37 | 13 | |
| CEN | | | CCCMS 01/31/2024 - 02/08/2024 | N | 02/07/2024 00:00:00 | LAC | IV | 01/21/2024 01:56:29 | 01/31/2024 | 1 | 02/08/2024 05:32:34 | 02/09/2024 10:20:15 | 9 | |
| CEN | | | CCCMS 01/31/2024 - 02/08/2024 | N | 02/06/2024 00:00:00 | SOL | III | 12/27/2023 18:36:44 | 01/31/2024 | 1 | 02/08/2024 05:32:04 | 02/13/2024 13:08:08 | 14 | |
| CAL | | | CCCMS 02/01/2024 - 02/07/2024 | N | 02/06/2024 21:16:19 | RJD | NA | 07/30/2020 20:39:26 | 02/01/2024 | 1 | 02/07/2024 10:26:29 | 02/07/2024 15:02:03 | 7 | |
| CEN | | | CCCMS 02/01/2024 - 02/08/2024 | N | 02/07/2024 00:00:00 | COR | III | 12/05/2022 16:15:00 | 02/01/2024 | 1 | 02/08/2024 05:32:01 | 02/09/2024 06:35:46 | 8 | |
| CEN | | | CCCMS 02/01/2024 - 02/05/2024 | N | 02/02/2024 00:00:00 | SOL | III | 01/23/2024 16:47:41 | 02/01/2024 | 1 | 02/05/2024 10:54:24 | 02/07/2024 12:36:48 | 7 | |
| CEN | | | CCCMS 02/01/2024 - 02/12/2024 | N | 02/07/2024 00:00:00 | KVSP | I | 11/08/2023 16:45:06 | 02/01/2024 | 1 | 02/12/2024 09:35:52 | 02/14/2024 09:28:47 | 13 | |
| ISP | | | CCCMS 02/01/2024 - 02/09/2024 | N | 02/07/2024 00:00:00 | SATF | II | 04/11/2020 10:46:10 | 02/01/2024 | 1 | 02/09/2024 04:30:00 | 02/09/2024 11:20:30 | 8 | |
| CEN | | | CCCMS 02/04/2024 - 02/04/2024 | N | 02/04/2024 18:19:57 | RJD | NA | 01/27/2024 21:04:17 | 02/04/2024 | 1 | 02/04/2024 19:42:12 | 02/04/2024 21:55:02 | 1 | |
| CEN | | | CCCMS 02/05/2024 - 02/05/2024 | N | 02/05/2024 15:10:19 | RJD | NA | 12/10/2023 18:22:00 | 02/05/2024 | 1 | 02/05/2024 17:57:00 | 02/05/2024 20:09:23 | 1 | |
| CVSP | | | CCCMS 02/06/2024 - 02/13/2024 | N | 02/09/2024 00:00:00 | CRC | II | 02/01/2023 15:14:38 | 02/06/2024 | 1 | 02/13/2024 09:20:00 | 02/14/2024 08:21:30 | 8 | |
| ISP | | | CCCMS 02/06/2024 - 02/12/2024 | N | 02/08/2024 00:00:00 | SQ | II | 05/17/2023 15:08:32 | 02/06/2024 | 1 | 02/12/2024 09:24:00 | 02/14/2024 12:13:00 | 9 | |
| ISP | | | CCCMS 02/06/2024 - 02/12/2024 | N | 02/08/2024 00:00:00 | CMF | III | 06/01/2022 16:03:36 | 02/06/2024 | 1 | 02/12/2024 09:24:00 | 02/15/2024 07:53:24 | 9 | |
| ISP | | | CCCMS 02/06/2024 - 02/12/2024 | N | 02/08/2024 00:00:00 | SQ | II | 08/30/2023 17:46:01 | 02/06/2024 | 1 | 02/12/2024 09:24:00 | 02/14/2024 12:13:00 | 9 | |
| CEN | | | CCCMS 02/07/2024 - 02/12/2024 | N | 02/09/2024 00:00:00 | COR | III | 12/28/2023 01:24:26 | 02/07/2024 | 1 | 02/12/2024 09:35:39 | 02/15/2024 13:27:58 | 9 | |
| ISP | | | CCCMS 02/07/2024 - 02/12/2024 | N | 02/08/2024 00:00:00 | SOL | III | 06/08/2022 14:51:59 | 02/07/2024 | 1 | 02/12/2024 09:24:00 | 02/15/2024 07:19:16 | 8 | |
| CAL | | | CCCMS 02/08/2024 - 02/14/2024 | N | 02/09/2024 00:00:00 | LAC | IV | 04/13/2023 11:03:43 | 02/08/2024 | 1 | 02/14/2024 07:49:08 | 02/14/2024 12:42:19 | 7 | |
| CVSP | | | CCCMS 02/08/2024 - 02/15/2024 | N | 02/12/2024 00:00:00 | CTF | II | 05/17/2023 14:04:18 | 02/08/2024 | 1 | 02/15/2024 07:27:00 | 02/15/2024 16:30:42 | 8 | |
| ISP | | | CCCMS 02/08/2024 - 02/16/2024 | N | 02/13/2024 00:00:00 | PBSP | II | 09/11/2023 16:35:19 | 02/08/2024 | 1 | 02/16/2024 07:01:00 | 02/21/2024 16:00:00 | 14 | |
| ISP | | | CCCMS 02/08/2024 - 02/21/2024 | N | 02/16/2024 00:00:00 | SATF | III | 11/15/2023 15:50:39 | 02/08/2024 | 1 | 02/21/2024 04:13:00 | 02/21/2024 12:21:48 | 14 | |
| ISP | | | CCCMS 02/08/2024 - 02/16/2024 | N | 02/14/2024 00:00:00 | PBSP | II | 12/21/2023 13:29:46 | 02/08/2024 | 1 | 02/16/2024 07:40:00 | 02/21/2024 16:00:00 | 14 | |
| ISP | | | CCCMS 02/08/2024 - 02/21/2024 | N | 02/16/2024 00:00:00 | PBSP | II | 11/28/2023 17:00:35 | 02/08/2024 | 1 | 02/21/2024 04:35:00 | 02/21/2024 15:07:00 | 14 | |
| CAL | | | CCCMS 02/09/2024 - 02/09/2024 | N | 02/09/2024 16:03:20 | RJD | NA | 10/14/2016 08:00:47 | 02/09/2024 | 1 | 02/09/2024 19:35:28 | 02/09/2024 22:24:00 | 1 | |
| CVSP | | | CCCMS 02/14/2024 - 02/23/2024 | N | 02/07/2024 00:00:00 | SATF | II | 01/31/2024 22:11:00 | 02/14/2024 | 1 | 02/23/2024 04:37:00 | 02/23/2024 11:27:27 | 9 | |
| CAL | | | CCCMS 02/15/2024 - 02/15/2024 | N | 02/15/2024 14:24:08 | CIM | NA | 02/14/2024 23:47:09 | 02/15/2024 | 1 | 02/15/2024 16:59:25 | 02/15/2024 20:03:41 | 1 | |
| CAL | | | CCCMS 02/15/2024 - 02/26/2024 | N | 02/21/2024 00:00:00 | LAC | IV | 08/31/2022 23:35:09 | 02/15/2024 | 1 | 02/26/2024 07:57:02 | 02/26/2024 12:02:57 | 12 | |
| ISP | | | CCCMS 02/15/2024 - 02/22/2024 | N | 02/20/2024 00:00:00 | ASP | II | 12/20/2022 15:58:17 | 02/15/2024 | 1 | 02/22/2024 07:09:00 | 02/23/2024 09:40:35 | 8 | |
| ISP | | | CCCMS 02/15/2024 - 02/28/2024 | N | 02/22/2024 00:00:00 | LAC | IV | 11/15/2023 15:50:39 | 02/15/2024 | 1 | 02/28/2024 04:43:00 | 02/28/2024 09:23:11 | 13 | |
| ISP | | | CCCMS 02/15/2024 - 02/26/2024 | N | 02/21/2024 00:00:00 | SQ | II | 11/28/2023 17:00:35 | 02/15/2024 | 1 | 02/26/2024 09:15:00 | 02/28/2024 10:58:21 | 13 | |
| CEN | | | CCCMS 02/21/2024 - 02/29/2024 | N | 02/28/2024 00:00:00 | LAC | I | 07/05/2023 16:08:48 | 02/21/2024 | 1 | | | | 9 Days Px Tx |
| CEN | | | CCCMS 02/21/2024 - 02/21/2024 | N | 02/21/2024 14:49:21 | RJD | NA | 02/14/2024 15:37:39 | 02/21/2024 | 1 | 02/21/2024 16:04:00 | 02/21/2024 18:22:48 | 1 | |
| ISP | | | CCCMS 02/21/2024 - 02/26/2024 | N | 02/22/2024 00:00:00 | SAC | II | 11/01/2023 15:43:34 | 02/21/2024 | 1 | 02/26/2024 09:15:00 | 02/28/2024 18:05:00 | 8 | |
| CEN | | | CCCMS 02/23/2024 - 02/29/2024 | N | 02/28/2024 00:00:00 | SVSP | III | 04/15/2023 18:49:35 | 02/23/2024 | 1 | | | | 7 Days Px Tx |
| CAL | | | CCCMS 02/27/2024 - 02/27/2024 | N | 02/15/2023 00:00:00 | CAL | IV | 03/01/2023 21:40:05 | 02/27/2024 | 1 | 02/27/2024 13:16:36 | 2/27/2024 17:05 | 1 | |
| ISP | | | CCCMS 02/28/2024 - 02/29/2024 | N | 02/29/2024 00:00:00 | CCI | IV | 02/11/2024 03:05:59 | 02/28/2024 | 1 | | | | 2 Days Px Tx |
| ISP | | | CCCMS 02/28/2024 - 02/29/2024 | N | 11/17/2023 00:00:00 | ISP | I | 11/21/2023 09:39:50 | 02/28/2024 | 1 | | | | 2 Days Px Tx |
| ISP | | | CCCMS 02/28/2024 - 02/29/2024 | N | 02/24/2024 00:00:00 | SACCO | NA | 10/11/2023 16:04:06 | 02/28/2024 | 1 | | | | 2 Days Px Tx |
| ISP | | | CCCMS 02/28/2024 - 02/29/2024 | N | 11/21/2023 00:00:00 | ISP | II | 12/27/2023 16:07:51 | 02/28/2024 | 1 | | | | 2 Days Px Tx |
| CAL | | | CCCMS 02/29/2024 - 02/29/2024 | N | 09/15/2022 00:00:00 | CAL | IV | 05/15/2023 15:48:37 | 02/29/2024 | 1 | | | | 1 Day Px Tx |
| CEN | | | CCCMS 02/29/2024 - 02/29/2024 | N | 02/29/2024 10:24:51 | RJD | NA | 02/28/2024 20:52:33 | 02/29/2024 | 1 | 02/29/2024 12:38:45 | 02/29/2024 14:58:51 | 1 | |
| CEN | | | CCCMS 02/29/2024 - 02/29/2024 | N | 02/29/2024 12:59:04 | RJD | NA | 02/28/2024 15:23:44 | 02/29/2024 | 1 | 02/29/2024 14:19:00 | 02/29/2024 17:52:18 | 1 | |
| CEN | | | CCCMS 02/29/2024 - 02/29/2024 | N | 01/25/2022 00:00:00 | CEN | III | 05/18/2023 14:45:30 | 02/29/2024 | 1 | | | | 1 Day Px Tx |
| CVSP | | | CCCMS 02/29/2024 - 02/29/2024 | N | 04/09/2019 00:00:00 | CVSP | II | 04/25/2019 16:40:20 | 02/29/2024 | 1 | | | | 1 Day Px Tx |
| CVSP | | | CCCMS 02/29/2024 - 02/29/2024 | N | 07/09/2019 00:00:00 | CVSP | II | 07/26/2019 10:48:56 | 02/29/2024 | 1 | | | | 1 Day Px Tx |
| ISP | | | CCCMS 02/29/2024 - 02/29/2024 | N | 11/28/2023 00:00:00 | ISP | II | 12/20/2023 15:36:21 | 02/29/2024 | 1 | | | | 1 Day Px Tx |

MHSDS Inmates at Desert Institutions Historical MH Change
Run Date: 04/02/2024 06:03 AM
Run By: nicholas.lamb
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 03/01/2024 - 03/31/2024
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

59

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CEN | ■ | ■ | CCCMS 02/21/2024 - 03/04/2024 | N | 02/28/2024 00:00:00 | LAC | I | 07/05/2023 16:08:48 | 02/21/2024 | 1 | 03/04/2024 08:38:48 | 03/05/2024 08:43:51 | 13 | |
| CEN | ■ | ■ | CCCMS 02/23/2024 - 03/04/2024 | N | 02/28/2024 00:00:00 | SVSP | III | 04/15/2023 18:49:35 | 02/23/2024 | 1 | 03/04/2024 08:38:11 | 03/06/2024 07:50:59 | 12 | |
| ISP | ■ | ■ | CCCMS 02/28/2024 - 03/07/2024 | N | 03/04/2024 00:00:00 | CRC | II | 11/09/2022 19:20:00 | 02/28/2024 | 1 | 03/07/2024 09:13:00 | 03/07/2024 13:10:15 | 9 | |
| ISP | ■ | ■ | CCCMS 02/28/2024 - 03/07/2024 | N | 02/29/2024 00:00:00 | CCI | IV | 02/11/2024 03:05:59 | 02/28/2024 | 1 | 03/04/2024 09:21:00 | 03/07/2024 09:49:19 | 8 | |
| ISP | ■ | ■ | CCCMS 02/28/2024 - 03/04/2024 | N | 03/01/2024 00:00:00 | KVSP | I | 11/21/2023 09:39:50 | 02/28/2024 | 1 | 03/04/2024 09:21:00 | 03/05/2024 12:33:43 | 7 | |
| ISP | ■ | ■ | CCCMS 02/28/2024 - 03/04/2024 | N | 03/01/2024 00:00:00 | RJD | II | 10/11/2023 16:04:06 | 02/28/2024 | 1 | 03/04/2024 09:21:00 | 03/05/2024 09:41:37 | 6 | |
| ISP | ■ | ■ | CCCMS 02/28/2024 - 03/04/2024 | N | 03/01/2024 00:00:00 | KVSP | I | 12/27/2023 16:07:51 | 02/28/2024 | 1 | 03/04/2024 09:21:00 | 03/05/2024 12:33:43 | 7 | |
| CAL | ■ | ■ | CCCMS 02/29/2024 - 03/12/2024 | N | 03/08/2024 00:00:00 | LAC | IV | 05/15/2023 15:48:37 | 02/29/2024 | 1 | 03/12/2024 08:12:38 | 03/12/2024 12:26:48 | 13 | |
| CEN | ■ | ■ | CCCMS 02/29/2024 - 03/07/2024 | N | 03/05/2024 00:00:00 | SAC | II | 05/18/2023 14:45:30 | 02/29/2024 | 1 | 03/07/2024 09:42:00 | 03/08/2024 13:23:24 | 9 | |
| CVSP | ■ | ■ | CCCMS 02/29/2024 - 03/11/2024 | N | 03/04/2024 00:00:00 | COR | II | 04/25/2019 16:40:20 | 02/29/2024 | 1 | 03/11/2024 08:38:00 | 03/12/2024 15:22:43 | 13 | |
| CVSP | ■ | ■ | CCCMS 02/29/2024 - 03/11/2024 | N | 03/08/2024 00:00:00 | COR | II | 07/26/2019 10:46:56 | 02/29/2024 | 1 | 03/11/2024 08:38:00 | 03/12/2024 15:22:43 | 13 | |
| ISP | ■ | ■ | CCCMS 02/29/2024 - 03/06/2024 | N | 03/01/2024 00:00:00 | SATF | III | 12/20/2023 15:36:21 | 02/29/2024 | 1 | 03/06/2024 09:01:00 | 03/08/2024 09:00:22 | 8 | |
| CAL | ■ | ■ | CCCMS 03/01/2024 - 03/01/2024 | N | 03/01/2024 12:08:23 | CIM | NA | 02/16/2024 18:30:55 | 03/01/2024 | 1 | 03/01/2024 15:26:00 | 03/01/2024 18:39:52 | 1 | |
| CEN | ■ | ■ | CCCMS 03/06/2024 - 03/18/2024 | N | 03/14/2024 00:00:00 | CRC | II | 01/23/2024 16:47:41 | 03/06/2024 | 1 | 03/18/2024 11:29:05 | 03/18/2024 16:05:49 | 13 | |
| CEN | ■ | ■ | CCCMS 03/08/2024 - 03/18/2024 | N | 03/15/2024 00:00:00 | CRC | II | 02/14/2024 15:37:39 | 03/08/2024 | 1 | 03/18/2024 11:29:44 | 03/18/2024 16:05:49 | 11 | |
| CAL | ■ | ■ | CCCMS 03/11/2024 - 03/21/2024 | N | 03/11/2024 15:23:44 | RJD | NA | 09/19/2023 13:34:54 | 03/11/2024 | 1 | 03/11/2024 15:44:59 | 03/11/2024 18:39:21 | 1 | |
| CEN | ■ | ■ | CCCMS 03/13/2024 - 03/19/2024 | N | 02/06/2024 00:00:00 | SATF | II | 12/14/2023 21:18:00 | 03/13/2024 | 1 | 03/19/2024 05:42:00 | 03/19/2024 12:41:27 | 7 | |
| CEN | ■ | ■ | CCCMS 03/13/2024 - 03/22/2024 | N | 03/19/2024 00:00:00 | LAC | IV | 02/25/2022 16:56:00 | 03/13/2024 | 1 | 03/22/2024 07:28:31 | 03/22/2024 12:29:09 | 10 | |
| CVSP | ■ | ■ | CCCMS 03/13/2024 - 03/22/2024 | N | 03/14/2024 00:00:00 | RJD | II | 02/23/2021 05:09:00 | 03/13/2024 | 1 | 03/22/2024 03:46:00 | 03/22/2024 07:56:01 | 9 | |
| CAL | ■ | ■ | CCCMS 03/14/2024 - 03/21/2024 | N | 03/15/2024 00:00:00 | LAC | IV | 08/11/2022 14:09:00 | 03/14/2024 | 1 | 03/21/2024 06:13:00 | 03/21/2024 10:32:47 | 7 | |
| CAL | ■ | ■ | CCCMS 03/14/2024 - 03/21/2024 | N | 03/19/2024 00:00:00 | CCI | IV | 08/18/2021 16:50:31 | 03/14/2024 | 1 | 03/21/2024 09:08:29 | 03/22/2024 08:31:03 | 8 | |
| ISP | ■ | ■ | CCCMS 03/14/2024 - 03/25/2024 | N | 03/20/2024 00:00:00 | SOL | III | 06/07/2023 14:10:01 | 03/14/2024 | 1 | 03/25/2024 08:31:00 | 03/28/2024 09:23:33 | 14 | |
| ISP | ■ | ■ | CCCMS 03/14/2024 - 03/22/2024 | N | 03/18/2024 00:00:00 | RJD | IV | 01/18/2024 03:12:00 | 03/14/2024 | 1 | 03/22/2024 08:25:00 | 03/22/2024 12:35:42 | 9 | |
| ISP | ■ | ■ | CCCMS 03/14/2024 - 03/19/2024 | N | 03/16/2024 00:00:00 | SQ | II | 12/27/2023 16:07:51 | 03/14/2024 | 1 | 03/19/2024 07:48:00 | 03/20/2024 11:58:51 | 6 | |
| CAL | ■ | ■ | CCCMS 03/15/2024 - 03/15/2024 | N | 03/15/2024 13:24:24 | LAC | NA | 03/14/2024 18:59:46 | 03/15/2024 | 1 | 03/15/2024 15:39:00 | 03/15/2024 20:47:26 | 1 | |
| CAL | ■ | ■ | CCCMS 03/15/2024 - 03/15/2024 | N | 03/15/2024 13:44:06 | LAC | NA | 03/14/2024 12:35:24 | 03/15/2024 | 1 | 03/15/2024 15:39:00 | 03/15/2024 20:47:26 | 1 | |
| CEN | ■ | ■ | CCCMS 03/15/2024 - 03/15/2024 | N | 03/15/2024 14:13:08 | RJD | NA | 03/15/2022 17:14:31 | 03/15/2024 | 1 | 03/15/2024 15:38:00 | 03/15/2024 18:09:25 | 1 | |
| CEN | ■ | ■ | CCCMS 03/15/2024 - 03/22/2024 | N | 03/19/2024 00:00:00 | WSP | III | 03/01/2024 21:30:00 | 03/15/2024 | 1 | 03/22/2024 08:11:18 | 03/22/2024 15:33:12 | 8 | |
| CAL | ■ | ■ | CCCMS 03/18/2024 - 03/18/2024 | N | 03/13/2024 00:00:00 | CAL | IV | 02/12/2019 14:02:55 | 03/18/2024 | 1 | 03/18/2024 15:59:00 | 03/18/2024 19:35:00 | 3 | |
| CAL | ■ | ■ | CCCMS 03/20/2024 - 03/31/2024 | N | 03/27/2024 00:00:00 | SATF | IV | 03/21/2023 15:35:48 | 03/20/2024 | 1 | 03/21/2024 08:02:00 | 04/02/2024 19:35:00 | 13 | |
| CAL | ■ | ■ | CCCMS 03/20/2024 - 03/26/2024 | N | 03/21/2024 00:00:00 | SAC | IV | 03/12/2024 14:15:42 | 03/20/2024 | 1 | 03/26/2024 07:36:23 | 03/27/2024 15:52:20 | 8 | |
| CVSP | ■ | ■ | CCCMS 03/20/2024 - 03/25/2024 | N | 03/20/2024 00:00:00 | RJD | II | 03/21/2023 16:48:31 | 03/20/2024 | 1 | 03/25/2024 09:17:00 | 03/26/2024 09:58:48 | 6 | |
| ISP | ■ | ■ | CCCMS 03/20/2024 - 03/29/2024 | N | 03/25/2024 00:00:00 | SATF | II | 03/19/2024 10:32:14 | 03/20/2024 | 1 | 03/28/2024 05:55:00 | 03/29/2024 11:18:06 | 9 | |
| CAL | ■ | ■ | CCCMS 03/21/2024 - 03/29/2024 | N | 03/26/2024 00:00:00 | SVSP | III | 07/27/2022 10:48:01 | 03/21/2024 | 1 | 03/29/2024 06:39:27 | 03/29/2024 16:51:59 | 9 | |
| CAL | ■ | ■ | CCCMS 03/21/2024 - 03/29/2024 | N | 03/26/2024 00:00:00 | SVSP | IV | 03/12/2024 14:15:42 | 03/21/2024 | 1 | 03/29/2024 06:39:18 | 03/29/2024 16:51:59 | 9 | |
| CVSP | ■ | ■ | CCCMS 03/21/2024 - 03/28/2024 | N | 03/22/2024 00:00:00 | SQ | II | 01/25/2023 18:56:48 | 03/21/2024 | 1 | 03/25/2024 09:17:00 | 03/27/2024 13:24:44 | 7 | |
| ISP | ■ | ■ | CCCMS 03/21/2024 - 03/28/2024 | N | 03/26/2024 00:00:00 | MCSP | II | 04/08/2019 10:52:47 | 03/21/2024 | 1 | 03/28/2024 05:55:00 | 03/29/2024 13:10:32 | 9 | |
| ISP | ■ | ■ | CCCMS 03/21/2024 - 03/28/2024 | N | 03/26/2024 00:00:00 | SQ | II | 09/11/2023 16:35:19 | 03/21/2024 | 1 | 03/28/2024 05:55:00 | 03/29/2024 13:57:32 | 9 | |
| ISP | ■ | ■ | CCCMS 03/21/2024 - 03/28/2024 | N | 03/26/2024 00:00:00 | CIM | II | 11/28/2023 17:00:35 | 03/21/2024 | 1 | 03/28/2024 09:10:39 | 03/28/2024 13:17:46 | 8 | |
| ISP | ■ | ■ | CCCMS 03/21/2024 - 03/28/2024 | N | 03/25/2024 00:00:00 | PBSP | II | 03/21/2024 01:58:00 | 03/21/2024 | 1 | 03/28/2024 05:55:00 | 03/28/2024 14:38:00 | 8 | |
| CEN | ■ | ■ | CCCMS 03/22/2024 - 03/29/2024 | N | 03/26/2024 00:00:00 | RJD | II | 10/12/2023 19:58:00 | 03/22/2024 | 1 | 03/29/2024 06:29:21 | 03/29/2024 08:36:33 | 7 | |
| CAL | ■ | ■ | CCCMS 03/23/2024 - 03/23/2024 | N | 03/23/2024 17:28:57 | RJD | NA | 02/26/2024 16:35:15 | 03/23/2024 | 1 | 03/23/2024 18:57:42 | 03/23/2024 22:26:00 | 1 | |
| CAL | ■ | ■ | CCCMS 03/24/2024 - 03/24/2024 | N | 03/24/2024 11:12:21 | RJD | NA | 06/05/2019 14:51:11 | 03/24/2024 | 1 | 03/24/2024 13:10:03 | 03/24/2024 18:53:24 | 1 | |
| CAL | ■ | ■ | CCCMS 03/24/2024 - 03/24/2024 | N | 03/24/2024 14:19:53 | RJD | NA | 03/16/2024 01:47:47 | 03/24/2024 | 1 | 03/24/2024 16:53:36 | 03/24/2024 20:03:45 | 1 | |
| CAL | ■ | ■ | CCCMS 03/26/2024 - 03/26/2024 | N | 03/26/2024 14:05:19 | CIM | NA | 04/18/2023 14:53:32 | 03/26/2024 | 1 | 03/26/2024 17:06:23 | 03/26/2024 21:01:13 | 1 | |
| CAL | ■ | ■ | CCCMS 03/26/2024 - 03/26/2024 | N | 03/26/2024 14:58:41 | CCI | NA | 03/23/2024 06:49:18 | 03/26/2024 | 1 | 03/26/2024 18:36:56 | 03/27/2024 00:15:40 | 1 | |
| CEN | ■ | ■ | CCCMS 03/27/2024 - 03/27/2024 | N | 03/27/2024 13:20:01 | RJD | NA | 03/26/2024 16:29:29 | 03/27/2024 | 1 | 03/27/2024 14:27:11 | 03/27/2024 17:29:23 | 1 | |
| CEN | ■ | ■ | CCCMS 03/27/2024 - 03/29/2024 | N | 03/29/2024 00:00:00 | PVSP | I | 03/12/2024 17:23:54 | 03/27/2024 | 1 | | | | 4 Days Px Tx |
| ISP | ■ | ■ | CCCMS 03/27/2024 - 03/31/2024 | N | 03/28/2024 00:00:00 | SAC | II | 04/22/2020 08:55:52 | 03/27/2024 | 1 | | | | 4 Days Px Tx |
| ISP | ■ | ■ | CCCMS 03/27/2024 - 03/31/2024 | N | 03/28/2024 00:00:00 | COR | III | 12/16/2022 17:16:11 | 03/27/2024 | 1 | | | | 4 Days Px Tx |
| ISP | ■ | ■ | CCCMS 03/27/2024 - 03/31/2024 | N | 05/08/2023 00:00:00 | ISP | I | 05/16/2023 15:20:33 | 03/27/2024 | 1 | | | | 4 Days Px Tx |
| ISP | ■ | ■ | CCCMS 03/27/2024 - 03/31/2024 | N | 08/24/2023 00:00:00 | ISP | II | 03/28/2023 14:20:45 | 03/27/2024 | 1 | | | | 4 Days Px Tx |
| CAL | ■ | ■ | CCCMS 03/28/2024 - 03/31/2024 | N | 03/12/2024 08:29:16 | CAL | IV | 03/13/2024 14:04:02 | 03/28/2024 | 1 | | | | 3 Days Px Tx |
| ISP | ■ | ■ | CCCMS 03/28/2024 - 03/31/2024 | N | 07/14/2023 00:00:00 | ISP | II | 07/11/2022 14:00:40 | 03/28/2024 | 1 | | | | 3 Days Px Tx |
| ISP | ■ | ■ | CCCMS 03/28/2024 - 03/31/2024 | N | 10/27/2023 00:00:00 | ISP | II | 11/15/2023 15:50:39 | 03/28/2024 | 1 | | | | 3 Days Px Tx |
| ISP | ■ | ■ | CCCMS 03/28/2024 - 03/31/2024 | N | 11/15/2023 00:00:00 | ISP | II | 12/27/2023 16:07:51 | 03/28/2024 | 1 | | | | 3 Days Px Tx |
| ISP | ■ | ■ | CCCMS 03/28/2024 - 03/31/2024 | N | 10/12/2023 00:00:00 | ISP | II | 11/01/2023 15:43:34 | 03/28/2024 | 1 | | | | 3 Days Px Tx |
| CEN | ■ | ■ | CCCMS 03/29/2024 - 03/29/2024 | Y | 03/19/2024 13:11:18 | CEN | NA | 03/29/2024 02:11:18 | 03/29/2024 | 1 | | | | 2 Days Px Tx |
| CAL | ■ | ■ | CCCMS 03/30/2024 - 03/30/2024 | N | 03/30/2024 12:59:05 | RJD | NA | 12/16/2023 01:02:00 | 03/30/2024 | 1 | 03/30/2024 17:46:19 | 03/30/2024 22:28:00 | 1 | |

MHSDS Inmates at Desert Institutions Historical MH Change

Run Date: 05/01/2024 06:00 AM
Run By: nicholas.lamb
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 04/01/2024 - 04/30/2024
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

55

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL | | | CCCMS 03/20/2024 - 04/02/2024 | N | 03/27/2024 00:00:00 | SATF | IV | 03/21/2023 15:35:48 | 03/20/2024 | 1 | 04/02/2024 07:39:59 | 04/02/2024 15:45:26 | 14 | |
| CEN | | | CCCMS 03/27/2024 - 04/02/2024 | N | 03/29/2024 00:00:00 | PVSP | I | 03/12/2024 17:23:54 | 03/27/2024 | 1 | 04/02/2024 09:01:29 | 04/03/2024 11:51:23 | 7 | |
| ISP | | | CCCMS 03/27/2024 - 04/02/2024 | N | 03/28/2024 00:00:00 | SAC | II | 04/22/2020 08:55:52 | 03/27/2024 | 1 | 04/02/2024 12:09:00 | 04/04/2024 16:30:27 | 9 | |
| ISP | | | CCCMS 03/27/2024 - 04/04/2024 | N | 03/28/2024 00:00:00 | COR | III | 12/16/2022 17:16:11 | 03/27/2024 | 1 | 04/04/2024 05:40:00 | 04/05/2024 07:55:04 | 9 | |
| ISP | | | CCCMS 03/27/2024 - 04/04/2024 | N | 04/02/2024 00:00:00 | WSP | I | 05/16/2023 15:20:33 | 03/27/2024 | 1 | 04/04/2024 05:40:00 | 04/04/2024 13:06:30 | 9 | |
| ISP | | | CCCMS 03/27/2024 - 04/04/2024 | N | 04/02/2024 00:00:00 | WSP | I | 03/28/2023 14:20:45 | 03/27/2024 | 1 | 04/04/2024 05:40:00 | 04/04/2024 13:06:30 | 9 | |
| CAL | | | CCCMS 03/28/2024 - 04/04/2024 | N | 04/03/2024 00:00:00 | KVSP | IV | 03/13/2024 14:04:02 | 03/28/2024 | 1 | 04/04/2024 09:27:20 | 04/04/2024 19:05:00 | 8 | |
| ISP | | | CCCMS 03/28/2024 - 04/04/2024 | N | 04/02/2024 00:00:00 | SQ | II | 07/11/2022 14:00:40 | 03/28/2024 | 1 | 04/04/2024 05:40:00 | 04/04/2024 20:21:00 | 7 | |
| ISP | | | CCCMS 03/28/2024 - 04/04/2024 | N | 04/02/2024 00:00:00 | CTF | II | 11/15/2023 15:50:39 | 03/28/2024 | 1 | 04/04/2024 05:40:00 | 04/04/2024 19:34:00 | 7 | |
| ISP | | | CCCMS 03/28/2024 - 04/04/2024 | N | 04/02/2024 00:00:00 | SATF | II | 12/27/2023 16:07:51 | 03/28/2024 | 1 | 04/04/2024 05:40:00 | 04/05/2024 07:16:13 | 8 | |
| ISP | | | CCCMS 03/28/2024 - 04/04/2024 | N | 04/02/2024 00:00:00 | SATF | II | 11/01/2023 15:43:34 | 03/28/2024 | 1 | 04/04/2024 05:40:00 | 04/05/2024 07:16:13 | 8 | |
| CEN | | | CCCMS 03/29/2024 - 04/05/2024 | N | 04/05/2024 14:41:44 | CIM | NA | 04/02/2024 00:53:12 | 03/29/2024 | 1 | 04/09/2024 16:22:00 | 04/09/2024 19:48:49 | 12 | |
| CAL | | | CCCMS 04/03/2024 - 04/03/2024 | N | 04/03/2024 11:37:27 | LAC | NA | 04/02/2024 12:01:41 | 04/03/2024 | 1 | 04/03/2024 13:03:24 | 04/03/2024 18:09:49 | 1 | |
| CEN | | | CCCMS 04/03/2024 - 04/03/2024 | N | 04/03/2024 14:15:39 | RJD | NA | 04/03/2024 04:44:23 | 04/03/2024 | 1 | 04/03/2024 15:14:00 | 04/03/2024 18:02:07 | 1 | |
| CEN | | | CCCMS 04/04/2024 - 04/04/2024 | N | 04/04/2024 14:45:28 | RJD | NA | 09/01/2022 16:28:51 | 04/04/2024 | 1 | 04/04/2024 15:41:00 | 04/04/2024 18:00:06 | 1 | |
| CAL | | | CCCMS 04/05/2024 - 04/15/2024 | N | 04/10/2024 00:00:00 | SVSP | IV | 03/13/2024 14:04:02 | 04/05/2024 | 1 | 04/15/2024 10:39:40 | 04/16/2024 15:24:34 | 12 | |
| CAL | | | CCCMS 04/05/2024 - 04/15/2024 | N | 04/10/2024 00:00:00 | KVSP | IV | 03/31/2024 16:53:13 | 04/05/2024 | 1 | 04/15/2024 10:40:57 | 04/16/2024 09:09:44 | 11 | |
| CAL | | | CCCMS 04/05/2024 - 04/15/2024 | N | 04/10/2024 00:00:00 | SATF | IV | 02/01/2023 15:41:59 | 04/05/2024 | 1 | 04/15/2024 10:41:49 | 04/16/2024 14:14:55 | 11 | |
| CEN | | | CCCMS 04/09/2024 - 04/17/2024 | N | 04/09/2024 00:00:00 | MCSP | I | 03/12/2024 17:23:54 | 04/05/2024 | 1 | 04/17/2024 08:06:20 | 04/18/2024 14:43:23 | 14 | |
| CEN | | | CCCMS 04/09/2024 - 04/18/2024 | N | 04/12/2024 00:00:00 | COR | III | 06/01/2023 19:44:35 | 04/09/2024 | 1 | 04/18/2024 12:54:36 | 04/19/2024 19:15:13 | 11 | |
| ISP | | | EOP 04/09/2024 - 04/17/2024 | N | 04/17/2024 00:00:00 | SQ | II | 03/12/2024 13:58:45 | 04/09/2024 | 1 | 04/17/2024 16:25:31 | 04/18/2024 02:24:00 | 9 | |
| CEN | | | CCCMS 04/10/2024 - 04/16/2024 | N | 04/12/2024 00:00:00 | LAC | IV | 03/21/2024 14:31:27 | 04/10/2024 | 1 | 04/16/2024 06:12:00 | 04/17/2024 09:18:47 | 7 | |
| CEN | | | CCCMS 04/10/2024 - 04/16/2024 | N | 04/12/2024 00:00:00 | LAC | I | 11/30/2023 09:30:09 | 04/10/2024 | 1 | 04/16/2024 06:12:00 | 04/17/2024 09:18:47 | 7 | |
| ISP | | | EOP 04/10/2024 - 04/17/2024 | N | 04/17/2024 00:00:00 | MCSP | II | 02/19/2020 14:24:58 | 04/10/2024 | 1 | 04/17/2024 16:26:04 | 04/19/2024 11:55:43 | 9 | |
| ISP | | | CCCMS 04/10/2024 - 04/16/2024 | N | 04/12/2024 00:00:00 | VSP | II | 03/12/2024 13:58:45 | 04/10/2024 | 1 | 04/16/2024 05:39:00 | 04/19/2024 09:05:08 | 9 | |
| ISP | | | CCCMS 04/10/2024 - 04/22/2024 | N | 04/17/2024 00:00:00 | PBSP | II | 03/12/2024 13:58:45 | 04/10/2024 | 1 | 04/22/2024 07:19:00 | 04/22/2024 21:05:00 | 12 | |
| ISP | | | CCCMS 04/10/2024 - 04/18/2024 | N | 04/17/2024 00:00:00 | SATF | III | 11/01/2023 15:43:34 | 04/10/2024 | 1 | 04/18/2024 08:13:00 | 04/19/2024 13:39:59 | 10 | |
| ISP | | | CCCMS 04/10/2024 - 04/16/2024 | N | 04/12/2024 00:00:00 | VSP | II | 01/03/2024 17:01:06 | 04/10/2024 | 1 | 04/16/2024 05:39:00 | 04/19/2024 09:05:08 | 9 | |
| ISP | | | CCCMS 04/10/2024 - 04/16/2024 | N | 04/12/2024 00:00:00 | SQ | II | 04/25/2023 15:27:03 | 04/10/2024 | 1 | 04/16/2024 08:51:00 | 04/18/2024 10:59:19 | 8 | |
| CVSP | | | CCCMS 04/11/2024 - 04/19/2024 | N | 04/16/2024 15:44:53 | COR | II | 12/03/2021 15:48:53 | 04/11/2024 | 1 | 04/19/2024 07:59:00 | 04/19/2024 17:43:00 | 9 | |
| CVSP | | | CCCMS 04/11/2024 - 04/15/2024 | N | 04/12/2024 00:00:00 | PBSP | II | 03/09/2023 11:14:53 | 04/11/2024 | 1 | 04/15/2024 08:20:00 | 04/17/2024 17:10:00 | 7 | |
| CVSP | | | CCCMS 04/11/2024 - 04/19/2024 | N | 04/16/2024 15:41:34 | COR | II | 02/20/2024 18:23:58 | 04/11/2024 | 1 | 04/19/2024 07:59:00 | 04/19/2024 17:43:00 | 9 | |
| CAL | | | CCCMS 04/16/2024 - 04/26/2024 | N | 04/16/2024 13:08:20 | LAC | NA | 04/15/2024 13:50:29 | 04/16/2024 | 1 | 04/16/2024 15:49:51 | 04/16/2024 20:00:47 | 1 | |
| CAL | | | CCCMS 04/16/2024 - 04/26/2024 | N | 04/23/2024 00:00:00 | LAC | IV | 03/18/2024 13:29:17 | 04/16/2024 | 1 | 04/26/2024 07:43:00 | 04/26/2024 12:09:12 | 11 | |
| ISP | | | CCCMS 04/17/2024 - 04/24/2024 | N | 04/18/2024 00:00:00 | VSP | II | 04/03/2024 14:51:29 | 04/17/2024 | 1 | 04/24/2024 08:36:00 | 04/25/2024 10:02:31 | 8 | |
| ISP | | | EOP 04/17/2024 - 04/29/2024 | N | 04/25/2024 15:06:22 | SATF | IV | 12/06/2023 14:39:42 | 04/17/2024 | 1 | 04/29/2024 08:51:00 | 05/01/2024 06:47:00 | 14 | |
| CVSP | | | CCCMS 04/18/2024 - 04/24/2024 | N | 04/23/2024 00:00:00 | CIM | II | 09/20/2021 13:28:30 | 04/18/2024 | 1 | 04/24/2024 04:30:00 | 04/24/2024 08:08:01 | 6 | |
| ISP | | | CCCMS 04/18/2024 - 04/29/2024 | N | 04/24/2024 00:00:00 | SATF | III | 03/16/2024 04:50:04 | 04/18/2024 | 1 | 04/29/2024 04:42:00 | 04/29/2024 12:23:38 | 12 | |
| CAL | | | CCCMS 04/19/2024 - 04/24/2024 | N | 04/24/2024 00:00:00 | SAC | IV | 03/18/2024 13:29:17 | 04/19/2024 | 1 | 04/26/2024 07:34:00 | 04/26/2024 16:21:17 | 11 | |
| CAL | | | EOP 04/19/2024 - 04/25/2024 | N | 04/24/2024 00:00:00 | MCSP | IV | 08/16/2023 20:11:58 | 04/19/2024 | 1 | 04/25/2024 08:38:20 | 04/26/2024 16:21:17 | 8 | |
| CAL | | | CCCMS 04/19/2024 - 04/23/2024 | N | 04/22/2024 00:00:00 | LAC | IV | 05/20/2022 20:30:32 | 04/19/2024 | 1 | 04/26/2024 07:43:00 | 04/26/2024 12:09:12 | 8 | |
| CEN | | | CCCMS 04/22/2024 - 04/22/2024 | N | 04/19/2024 00:00:00 | KVSP | IV | 03/31/2024 06:42:46 | 04/19/2024 | 1 | 04/24/2024 09:48:10 | 04/24/2024 15:28:58 | 6 | |
| CAL | | | CCCMS 04/23/2024 - 04/23/2024 | N | 04/19/2024 00:00:00 | LAC | IV | 09/07/2021 13:47:14 | 04/22/2024 | 1 | 04/22/2024 16:59:55 | 03/22/2024 21:35:47 | 1 | |
| CEN | | | CCCMS 04/23/2024 - 04/23/2024 | N | 04/23/2024 14:50:39 | RJD | NA | 03/06/2024 16:46:18 | 04/23/2024 | 1 | 04/23/2024 16:05:00 | 04/23/2024 18:39:41 | 1 | |
| CEN | | | CCCMS 04/23/2024 - 04/23/2024 | N | 04/23/2024 14:54:46 | RJD | NA | 12/18/2023 10:54:48 | 04/23/2024 | 1 | 04/23/2024 16:53:00 | 04/23/2024 19:16:53 | 1 | |
| ISP | | | CCCMS 04/23/2024 - 04/30/2024 | N | 04/26/2024 00:00:00 | ASP | II | 04/03/2024 14:51:29 | 04/23/2024 | 1 | | | | 7 Days Px Tx |
| CAL | | | CCCMS 04/24/2024 - 04/30/2024 | N | 10/06/2022 00:00:00 | CAL | IV | 10/26/2022 15:46:18 | 04/24/2024 | 1 | | | | 6 Days Px Tx |
| ISP | | | CCCMS 04/24/2024 - 04/29/2024 | N | 04/18/2024 00:00:00 | SATF | III | 11/21/2023 09:39:58 | 04/24/2024 | 1 | 04/29/2024 04:42:47 | 04/29/2024 12:23:38 | 6 | |
| ISP | | | CCCMS 04/24/2024 - 04/30/2024 | N | 04/29/2024 00:00:00 | PBSP | II | 08/16/2022 17:40:47 | 04/24/2024 | 1 | | | | 6 Days Px Tx |
| ISP | | | CCCMS 04/24/2024 - 04/30/2024 | N | 04/29/2024 00:00:00 | CMC | III | 11/29/2023 15:13:34 | 04/24/2024 | 1 | | | | 6 Days Px Tx |
| CVSP | | | CCCMS 04/25/2024 - 04/30/2024 | N | 04/29/2024 00:00:00 | SATF | IV | 05/09/2023 15:31:10 | 04/25/2024 | 1 | | | | 5 Days Px Tx |
| CEN | | | CCCMS 04/26/2024 - 04/30/2024 | N | 04/26/2024 00:00:00 | WSP | III | 11/27/2019 17:35:40 | 04/26/2024 | 1 | | | | 4 Days Px Tx |
| CEN | | | CCCMS 04/26/2024 - 04/30/2024 | N | 04/29/2024 00:00:00 | CIM | II | 11/09/2021 18:26:10 | 04/26/2024 | 1 | | | | 4 Days Px Tx |
| CEN | | | CCCMS 04/26/2024 - 04/30/2024 | N | 04/30/2024 00:00:00 | MCSP | I | 04/04/2024 15:18:57 | 04/26/2024 | 1 | | | | 4 Days Px Tx |

MHSDS Inmates at Desert Institutions Historical MH Change
Run Date: 06/04/2024 07:14 AM
Run By: nicholas.lamb
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 05/01/2024 - 05/31/2024
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.
67

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHHDS Institution | Calendar Days Since MHHDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP | | | CCCMS 04/23/2024 - 05/01/2024 | N | 04/26/2024 00:00:00 | ASP | II | 04/03/2024 14:51:29 | 04/23/2024 | | 05/01/2024 06:21:00 | 05/02/2024 14:25:28 | 10 | |
| CAL | | | CCCMS 04/24/2024 - 05/17/2024 | N | 05/06/2024 00:00:00 | CCI | IV | 10/26/2022 15:46:18 | 04/24/2024 | 1 | 05/17/2024 08:00:00 | 05/17/2024 14:50:14 | 3 | Med Hold Established 05/06/2024. Med Hold Removed 05/14/2024. Tx 05/17/2024 to CCI |
| ISP | | | CCCMS 04/24/2024 - 05/01/2024 | N | 04/29/2024 00:00:00 | MREP | II | 08/16/2022 17:40:47 | 04/24/2024 | 1 | 05/01/2024 06:21:00 | 05/08/2024 16:20:00 | 14 | |
| ISP | | | CCCMS 04/24/2024 - 05/01/2024 | N | 04/29/2024 00:00:00 | CMC | III | 11/29/2023 15:13:34 | 04/24/2024 | 1 | 05/01/2024 06:21:00 | 05/02/2024 12:03:45 | 9 | |
| CVSP | | | CCCMS 04/25/2024 - 05/06/2024 | N | 04/29/2024 00:00:00 | SATF | II | 05/09/2023 15:31:10 | 04/25/2024 | 1 | 05/06/2024 08:32:00 | 05/07/2024 11:17:21 | 12 | |
| CEN | | | CCCMS 04/26/2024 - 05/01/2024 | N | 04/26/2024 00:00:00 | WSP | III | 11/27/2019 17:35:40 | 04/26/2024 | 1 | 05/01/2024 05:39:29 | 05/01/2024 17:58:54 | 6 | |
| CEN | | | CCCMS 04/26/2024 - 05/01/2024 | N | 04/29/2024 00:00:00 | CIM | II | 11/08/2021 18:26:10 | 04/26/2024 | 1 | 05/01/2024 10:10:28 | 05/01/2024 14:12:20 | 6 | |
| CEN | | | CCCMS 04/26/2024 - 05/01/2024 | N | 04/30/2024 00:00:00 | MCSP | I | 04/04/2024 15:18:57 | 04/26/2024 | 1 | 05/01/2024 10:10:09 | 05/02/2024 17:41:32 | 7 | |
| CVSP | | | CCCMS 05/01/2024 - 05/08/2024 | N | 05/07/2024 00:00:00 | VSP | II | 12/12/2023 11:21:42 | 05/01/2024 | 1 | 05/08/2024 09:00:00 | 05/09/2024 10:48:40 | 8 | |
| ISP | | | CCCMS 05/01/2024 - 05/06/2024 | N | 05/01/2024 00:00:00 | SVSP | IV | 08/09/2023 17:01:05 | 05/01/2024 | 1 | 05/06/2024 09:14:00 | 05/07/2024 16:57:17 | 7 | |
| ISP | | | CCCMS 05/01/2024 - 05/06/2024 | N | 05/02/2024 00:00:00 | SATF | II | 12/20/2023 15:36:21 | 05/01/2024 | 1 | 05/06/2024 09:14:00 | 05/07/2024 11:17:21 | 6 | |
| ISP | | | CCCMS 05/01/2024 - 05/14/2024 | N | 05/08/2024 00:00:00 | CRC | II | 03/20/2024 17:06:17 | 05/01/2024 | 1 | 05/14/2024 09:15:00 | 05/14/2024 13:02:57 | 14 | |
| ISP | | | CCCMS 05/01/2024 - 05/01/2024 | N | 05/01/2024 00:00:00 | CIM | II | 04/16/2024 11:58:13 | 05/01/2024 | 1 | 05/01/2024 21:17:13 | 05/02/2024 16:34:22 | 2 | |
| ISP | | | CCCMS 05/02/2024 - 05/15/2024 | N | 05/08/2024 00:00:00 | VSP | II | 04/22/2024 09:00:00 | 05/02/2024 | 1 | 05/15/2024 06:11:00 | 05/16/2024 12:03:04 | 14 | |
| ISP | | | CCCMS 05/02/2024 - 05/06/2024 | N | 05/02/2024 00:00:00 | LAC | III | 02/24/2023 09:46:35 | 05/02/2024 | 1 | 05/06/2024 09:14:00 | 05/07/2024 08:45:28 | 5 | |
| CAL | | | CCCMS 05/06/2024 - 05/17/2024 | N | 05/15/2024 00:00:00 | LAC | IV | 03/27/2024 16:39:04 | 05/06/2024 | 1 | 05/17/2024 08:00:00 | 05/17/2024 11:44:59 | 11 | |
| CAL | | | CCCMS 05/06/2024 - 05/17/2024 | N | 05/15/2024 00:00:00 | SVSP | IV | 03/12/2024 14:15:42 | 05/06/2024 | 1 | 05/17/2024 08:00:00 | 05/17/2024 09:03:45 | 12 | |
| CAL | | | CCCMS 05/07/2024 - 05/17/2024 | N | 05/15/2024 00:00:00 | LAC | IV | 03/13/2024 14:04:02 | 05/07/2024 | 1 | 05/17/2024 08:00:00 | 05/17/2024 11:44:59 | 10 | |
| CAL | | | CCCMS 05/08/2024 - 05/08/2024 | N | 05/08/2024 14:00:51 | COR | NA | 11/21/2023 11:55:43 | 05/08/2024 | | 05/08/2024 17:23:13 | 05/09/2024 00:26:00 | 1 | |
| CEN | | | CCCMS 05/08/2024 - 05/15/2024 | N | 05/14/2024 00:00:00 | COR | III | 04/30/2024 16:25:10 | 05/08/2024 | 1 | 05/15/2024 06:04:00 | 05/16/2024 12:53:54 | 9 | |
| ISP | | | CCCMS 05/08/2024 - 05/18/2024 | N | 05/16/2024 00:00:00 | SATF | III | 03/17/2023 13:41:06 | 05/08/2024 | 1 | 05/18/2024 04:46:44 | 05/18/2024 11:14:58 | 10 | |
| ISP | | | CCCMS 05/08/2024 - 05/15/2024 | N | 05/14/2024 10:21:09 | PVSP | NA | 06/01/2022 16:03:36 | 05/08/2024 | 1 | 05/15/2024 06:11:00 | 05/20/2024 10:29:57 | 12 | |
| ISP | | | CCCMS 05/08/2024 - 05/20/2024 | N | 05/16/2024 00:00:00 | CMC | III | 11/21/2023 16:29:09 | 05/08/2024 | 1 | 05/20/2024 09:30:00 | 05/21/2024 14:48:53 | 14 | |
| ISP | | | CCCMS 05/08/2024 - 05/20/2024 | N | 05/16/2024 00:00:00 | CRC | II | 04/16/2024 08:52:08 | 05/08/2024 | 1 | 05/20/2024 09:30:00 | 05/21/2024 06:59:34 | 13 | |
| ISP | | | CCCMS 05/08/2024 - 05/20/2024 | N | 05/16/2024 00:00:00 | CTF | II | 02/29/2024 14:11:11 | 05/08/2024 | 1 | 05/20/2024 09:30:00 | 05/22/2024 08:13:04 | 14 | |
| ISP | | | CCCMS 05/08/2024 - 05/18/2024 | N | 05/16/2024 00:00:00 | COR | II | 04/26/2024 08:54:46 | 05/08/2024 | 1 | 05/18/2024 04:47:51 | 05/18/2024 12:04:42 | 11 | |
| ISP | | | CCCMS 05/08/2024 - 05/20/2024 | N | 05/16/2024 00:00:00 | CIM | II | 06/07/2023 10:14:33 | 05/08/2024 | 1 | 05/20/2024 09:30:00 | 05/20/2024 18:43:46 | 13 | |
| CVSP | | | CCCMS 05/09/2024 - 05/14/2024 | N | 04/24/2024 10:40:18 | CTF | II | 01/04/2022 20:22:03 | 05/09/2024 | 1 | 05/14/2024 08:07:00 | 05/15/2024 15:28:34 | 7 | |
| CEN | | | CCCMS 05/11/2024 - 05/11/2024 | N | 05/11/2024 16:15:12 | RJD | NA | 11/14/2023 14:19:41 | 05/11/2024 | 1 | 05/11/2024 17:19:18 | 05/11/2024 19:27:01 | 1 | |
| CEN | | | CCCMS 05/13/2024 - 05/13/2024 | N | 05/13/2024 11:04:23 | RJD | NA | 05/10/2024 15:28:13 | 05/13/2024 | 1 | 05/13/2024 12:05:25 | 05/13/2024 14:15:59 | 1 | |
| CAL | | | CCCMS 05/14/2024 - 05/20/2024 | N | 05/17/2024 00:00:00 | SVSP | IV | 04/12/2024 14:08:54 | 05/14/2024 | 1 | 05/20/2024 12:37:10 | 05/22/2024 09:10:17 | 8 | |
| ISP | | | CCCMS 05/14/2024 - 05/20/2024 | N | 05/16/2024 00:00:00 | LAC | IV | 10/30/2023 22:51:04 | 05/14/2024 | 1 | 05/20/2024 09:30:00 | 05/21/2024 09:34:13 | 7 | |
| ISP | | | CCCMS 05/14/2024 - 05/20/2024 | N | 05/16/2024 00:00:00 | CIM | II | 05/03/2023 17:48:34 | 05/14/2024 | 1 | 05/20/2024 09:30:00 | 05/20/2024 18:43:46 | 7 | |
| ISP | | | CCCMS 05/14/2024 - 05/20/2024 | N | 05/16/2024 00:00:00 | CIM | II | 04/25/2020 11:01:57 | 05/14/2024 | 1 | 05/20/2024 09:30:00 | 05/20/2024 18:43:46 | 7 | |
| CAL | | | CCCMS 05/16/2024 - 05/23/2024 | N | 05/21/2024 00:00:00 | VSP | IV | 03/13/2024 14:04:02 | 05/16/2024 | 1 | 05/23/2024 06:59:58 | 05/24/2024 09:00:00 | 8 | |
| CEN | | | CCCMS 05/16/2024 - 05/16/2024 | N | 05/16/2024 15:24:17 | RJD | NA | 06/15/2022 13:34:00 | 05/16/2024 | 1 | 05/16/2024 17:01:26 | 05/16/2024 19:40:50 | 1 | |
| CEN | | | CCCMS 05/16/2024 - 05/28/2024 | N | 05/24/2024 00:00:00 | CIM | II | 04/15/2024 16:26:25 | 05/16/2024 | 1 | 05/28/2024 12:05:55 | 05/28/2024 16:36:05 | 13 | |
| ISP | | | CCCMS 05/17/2024 - 05/28/2024 | N | 05/24/2024 00:00:00 | PVSP | II | 04/15/2024 16:26:25 | 05/17/2024 | 1 | 05/28/2024 12:05:52 | 05/29/2024 11:42:12 | 12 | |
| CEN | | | CCCMS 05/17/2024 - 05/24/2024 | N | 05/24/2024 00:00:00 | RJD | II | 07/28/2022 08:47:46 | 05/17/2024 | 1 | 05/24/2024 15:22:04 | 05/24/2024 18:13:29 | 8 | |
| CVSP | | | CCCMS 05/21/2024 - 05/29/2024 | N | 05/22/2024 00:00:00 | CIM | II | 05/07/2021 14:50:58 | 05/21/2024 | 1 | 05/29/2024 08:45:00 | 05/29/2024 13:07:57 | 9 | |
| ISP | | | CCCMS 05/21/2024 - 05/28/2024 | N | 05/23/2024 00:00:00 | LAC | III | 06/03/2021 10:23:29 | 05/21/2024 | 1 | 05/28/2024 08:37:00 | 05/29/2024 10:03:03 | 8 | |
| ISP | | | CCCMS 05/21/2024 - 05/28/2024 | N | 05/23/2024 00:00:00 | SOL | III | 01/19/2023 15:46:44 | 05/21/2024 | 1 | 05/28/2024 08:37:00 | 05/30/2024 13:11:24 | 10 | |
| ISP | | | CCCMS 05/21/2024 - 05/28/2024 | N | 05/22/2024 00:00:00 | CTF | II | 03/27/2024 14:58:15 | 05/21/2024 | 1 | 05/28/2024 08:37:00 | 05/29/2024 18:36:59 | 9 | |
| CVSP | | | CCCMS 05/22/2024 - 05/29/2024 | N | 05/23/2024 00:00:00 | CRC | II | 06/07/2023 13:58:51 | 05/22/2024 | 1 | 05/29/2024 08:45:00 | 05/29/2024 13:03:22 | 8 | |
| ISP | | | BOP 05/22/2024 - 05/31/2024 | N | 05/29/2024 00:00:00 | CIM | II | 04/26/2024 19:35:04 | 05/22/2024 | 1 | 05/31/2024 09:18:00 | 05/31/2024 17:51:23 | 10 | |
| ISP | | | CCCMS 05/22/2024 - 05/28/2024 | N | 05/23/2024 00:00:00 | CRC | II | 03/05/2024 14:36:00 | 05/22/2024 | 1 | 05/28/2024 08:37:00 | 05/28/2024 15:39:39 | 7 | |
| ISP | | | CCCMS 05/22/2024 - 05/28/2024 | N | 05/23/2024 00:00:00 | CRC | II | 09/23/2022 13:07:15 | 05/22/2024 | 1 | 05/28/2024 08:37:00 | 05/28/2024 15:39:39 | 7 | |
| CVSP | | | CCCMS 05/23/2024 - 05/30/2024 | N | 05/24/2024 00:00:00 | SATF | II | 06/06/2023 18:29:41 | 05/23/2024 | 1 | 05/30/2024 08:45:00 | 05/31/2024 10:49:52 | 8 | |
| CAL | | | CCCMS 05/24/2024 - 05/30/2024 | N | 05/28/2024 00:00:00 | VSP | II | 04/04/2023 10:58:27 | 05/24/2024 | 1 | 05/30/2024 09:49:27 | 05/31/2024 14:57:00 | 7 | |
| CAL | | | BOP 05/24/2024 - 05/31/2024 | N | 05/30/2024 00:00:00 | CCI | IV | 12/26/2023 13:50:56 | 05/24/2024 | 1 | | | | 7 Days Px Tx |
| CAL | | | CCCMS 05/24/2024 - 05/24/2024 | N | 05/24/2024 14:55:50 | LAC | NA | 04/25/2024 14:33:20 | 05/24/2024 | | 05/24/2024 17:52:56 | 05/24/2024 22:19:00 | 1 | |
| CAL | | | CCCMS 05/24/2024 - 05/24/2024 | N | 05/24/2024 13:41:21 | LAC | NA | 05/21/2024 15:53:56 | 05/24/2024 | 1 | 05/24/2024 17:11:30 | 05/24/2024 22:50:57 | 1 | |
| CEN | | | CCCMS 05/24/2024 - 05/31/2024 | N | 05/30/2024 00:00:00 | KVSP | IV | 12/27/2023 18:36:44 | 05/24/2024 | 1 | 05/31/2024 09:16:17 | 06/03/2024 11:28:24 | 10 | |
| CAL | | | BOP 05/24/2024 - 05/31/2024 | N | 05/30/2024 00:00:00 | SVSP | III | 05/14/2024 15:20:32 | 05/24/2024 | 1 | 05/31/2024 10:16:09 | 06/03/2024 15:59:38 | 11 | |
| ISP | | | CCCMS 05/28/2024 - 05/28/2024 | N | 05/28/2024 13:19:55 | CIM | NA | 03/21/2024 18:31:13 | 05/28/2024 | 1 | 05/28/2024 16:24:45 | 05/28/2024 18:41:05 | 1 | |
| CEN | | | CCCMS 05/28/2024 - 05/28/2024 | N | 05/28/2024 11:02:44 | RJD | NA | 05/28/2024 05:00:00 | 05/28/2024 | 1 | 05/28/2024 14:17:11 | 05/28/2024 17:26:57 | 1 | |
| CAL | | | CCCMS 05/29/2024 - 05/31/2024 | N | 05/30/2024 00:00:00 | CRC | II | 05/07/2024 15:54:56 | 05/29/2024 | 1 | | | | 2 Days Px Tx |
| CAL | | | CCCMS 05/29/2024 - 05/31/2024 | N | 06/03/2024 00:00:00 | FOL | II | 05/23/2024 14:50:55 | 05/29/2024 | | | | | 2 Days Px Tx |
| CEN | | | CCCMS 05/29/2024 - 05/31/2024 | N | 05/31/2024 14:08:40 | SATF | NA | 05/24/2024 15:40:54 | 05/29/2024 | 1 | | | | 2 Days Px Tx |
| ISP | | | CCCMS 05/29/2024 - 05/31/2024 | N | 10/23/2023 00:00:00 | ISP | II | 05/01/2024 15:09:00 | 05/29/2024 | | | | | 2 Days Px Tx |
| CEN | | | CCCMS 05/30/2024 13:51:30 | N | 05/30/2024 13:51:30 | RJD | NA | 05/29/2024 21:34:46 | 05/30/2024 | 1 | 05/30/2024 16:20:11 | 05/30/2024 19:02:27 | | |
| ISP | | | CCCMS 05/30/2024 - 05/31/2024 | N | 04/08/2024 00:00:00 | ISP | II | 04/24/2023 14:37:05 | 05/30/2024 | 1 | | | | 1 Day Px Tx |
| ISP | | | CCCMS 05/30/2024 - 05/31/2024 | N | 10/10/2022 00:00:00 | ISP | III | 10/10/2022 15:56:18 | 05/30/2024 | | | | | 1 Day Px Tx |
| ISP | | | CCCMS 05/30/2024 - 05/31/2024 | N | 08/19/2023 00:00:00 | ISP | II | 10/02/2023 14:33:43 | 05/30/2024 | | | | | 1 Day Px Tx |
| ISP | | | CCCMS 05/31/2024 - 05/31/2024 | N | 05/08/2024 00:00:00 | ISP | II | 05/14/2024 14:50:59 | 05/31/2024 | 1 | | | | 1 Day Px Tx |
| CAL | | | CCCMS 05/31/2024 - 05/31/2024 | N | 11/30/2023 00:00:00 | CAL | IV | 02/08/2024 22:11:04 | 05/31/2024 | 1 | | | | 1 Day Px Tx |
| CEN | | | CCCMS 05/31/2024 - 05/31/2024 | N | 05/31/2024 12:07:33 | RJD | NA | 05/29/2024 20:38:21 | 05/31/2024 | 1 | 05/31/2024 12:47:36 | 05/31/2024 15:11:21 | 1 | |

# Exhibit F

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival
Run Date: 01/02/2024 08:56 AM
Run By: nicholas.lamb
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 12/01/2023 - 12/31/2023

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVSP | | | 08/15/2023 | N | 10/05/2023 00:00:00 | COR | II | 11/07/2023 13:52:56 | CCCMS 08/15/2023 - 12/31/2023 | 2 | | | | Out to Court |
| ISP | | | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 09/06/2023 14:40:08 | CCCMS 10/07/2021 - 12/31/2023 | 2 | | | | Out to Court |
| ISP | | | 11/28/2023 | N | 11/15/2023 00:00:00 | CEN | III | 11/29/2023 15:13:34 | CCCMS 11/28/2023 - 12/01/2023 | 2 | | 12/01/2023 07:17:00 | 12/15/2023 08:29:00 | 337 | WSP was notified and acknowleged on 11/29/2023. |
| ISP | | | 09/16/2021 | N | 06/30/2022 00:00:00 | PVSP | III | 11/04/2023 01:10:25 | CCCMS 09/16/2021 - 12/31/2023 | 2 | | | | Out to Court |

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival
Run Date: 02/01/2024 06:08 AM
Run By: nicholas.lamb
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 01/01/2024 - 01/31/2024

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP | | | 09/16/2021 | N | 06/30/2022 00:00:00 | PVSP | III | 11/04/2023 01:10:25 | CCCMS 09/16/2021 - 01/31/2024 | 2 | | | | Out to Court |
| ISP | | | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 09/06/2023 14:40:08 | CCCMS 10/07/2021 - 01/31/2024 | 2 | | | | Out to Court |
| CVSP | | | 08/15/2023 | N | 10/05/2023 00:00:00 | COR | II | 11/07/2023 13:52:56 | CCCMS 08/15/2023 - 01/31/2024 | 2 | | | | Out to Court |

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival

Run Date: 03/01/2024 05:49 AM

Run By: nicholas.lamb

Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP

Date Range: 02/01/2024 - 02/29/2024

Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.

NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

9

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP | ▮ | ▮ | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 09/06/2023 14:40:08 | CCCMS 10/07/2021 - 02/29/2024 | 2 | | | | Out to Court |
| ISP | ▮ | ▮ | 09/16/2021 | N | 06/30/2022 00:00:00 | PVSP | III | 11/04/2023 01:10:25 | CCCMS 09/16/2021 - 02/29/2024 | 2 | | | | Out to Court |
| CVSP | ▮ | ▮ | 08/15/2023 | N | 10/05/2023 00:00:00 | COR | II | 11/07/2023 13:52:56 | CCCMS 08/15/2023 - 02/29/2024 | 2 | | | | Out to Court |
| ISP | ▮ | ▮ | 01/03/2024 | N | 01/08/2024 00:00:00 | COR | III | 02/02/2024 19:55:57 | CCCMS 01/03/2024 - 02/05/2024 | 2 | 02/05/2024 07:47:01 | | | Out to Court |
| ISP | ▮ | ▮ | 11/17/2022 | N | 12/06/2023 00:00:00 | SOL | III | 02/08/2024 14:20:23 | CCCMS 11/17/2022 - 02/29/2024 | 2 | | | | Out to Court |
| ISP | ▮ | ▮ | 11/09/2023 | N | 11/15/2023 00:00:00 | COR | III | 02/08/2024 14:20:23 | CCCMS 11/09/2023 - 02/27/2024 | 2 | 02/27/2024 05:39:00 | | | Out to Court |
| CEN | ▮ | ▮ | 02/28/2024 | N | 02/28/2024 16:33:01 | RJD | NA | 02/28/2024 13:57:08 | CCCMS 02/28/2024 - 02/28/2024 | 2 | 02/28/2024 18:02:00 | 02/28/2024 20:12:22 | 4 | Tx Inadvertently Tx within 72 hour Compliance |
| ISP | ▮ | ▮ | 01/03/2024 | N | 02/16/2024 00:00:00 | COR | II | 02/28/2024 15:26:32 | CCCMS 01/03/2024 - 02/29/2024 | 2 | | | | Out to Court |
| CVSP | ▮ | ▮ | 02/02/2023 | N | 03/01/2024 00:00:00 | HDSP | II | 02/28/2024 16:24:44 | CCCMS 02/02/2023 - 02/29/2024 | 2 | | | | Imminent EPRD and Pending Release to AZ for an Active Detainer |

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival
Run Date: 04/02/2024 06:04 AM
Run By: nicholas.lamb
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 03/01/2024 - 03/31/2024
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

8

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP | ■ | ■ | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 09/06/2023 14:40:08 | CCCMS 10/07/2021 - 03/31/2024 | 2 | | | | Out to Court |
| ISP | ■ | ■ | 09/16/2021 | N | 06/30/2022 00:00:00 | PVSP | III | 11/04/2023 01:10:25 | CCCMS 09/16/2021 - 03/31/2024 | 2 | | | | Out to Court |
| CVSP | ■ | ■ | 08/15/2023 | N | 10/05/2023 00:00:00 | COR | II | 11/07/2023 13:52:56 | CCCMS 08/15/2023 - 03/11/2024 | 2 | 03/11/2024 08:38:00 | 03/14/2024 09:21:14 | 3,067 | Out to Court |
| ISP | ■ | ■ | 11/17/2022 | N | 12/06/2022 00:00:00 | SOL | III | 02/08/2024 14:20:23 | CCCMS 11/17/2022 - 03/11/2024 | 2 | 03/11/2024 09:22:00 | 03/13/2024 14:53:23 | 817 | Out to Court |
| ISP | ■ | ■ | 01/03/2024 | N | 02/16/2024 00:00:00 | COR | II | 02/28/2024 15:26:32 | CCCMS 01/03/2024 - 03/13/2024 | 2 | 03/13/2024 08:10:00 | 03/14/2024 09:21:14 | 354 | Out to Court |
| CVSP | ■ | ■ | 02/02/2023 | N | 03/01/2024 00:00:00 | HDSP | II | 02/28/2024 16:24:44 | CCCMS 02/02/2023 - 03/04/2024 | 2 | 03/04/2024 06:57:00 | | | Imminent EPRD and Pending Release to AZ for an Active Detainer - Paroled 03/04/2024 |
| ISP | ■ | ■ | 01/25/2024 | N | 01/26/2024 00:00:00 | CHCF | II | 02/29/2024 19:33:23 | CCCMS 01/25/2024 - 03/11/2024 | 2 | 03/11/2024 09:22:00 | 03/14/2024 11:38:23 | 328 | Out to Court |
| ISP | ■ | ■ | 08/16/2023 | N | 08/21/2023 00:00:00 | SQ | II | 03/12/2024 13:58:45 | CCCMS 08/16/2023 - 03/31/2024 | 2 | | | | Out to Court |

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival

Run Date: 05/01/2024 06:00 AM

Run By: nicholas.lamb

Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP

Date Range: 04/01/2024 - 04/30/2024

Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.

NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP | ███ | ███ | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 09/06/2023 14:40:08 | CCCMS 10/07/2021 - 04/30/2024 | 2 | | | | Out to Court |
| ISP | ███ | ███ | 09/16/2021 | N | 06/30/2022 00:00:00 | PVSP | III | 11/04/2023 01:10:25 | CCCMS 09/16/2021 - 04/11/2024 | 2 | 04/11/2024 08:56:15 | 04/17/2024 11:44:55 | 3,971 | Out to Court |
| ISP | ███ | ███ | 08/16/2023 | N | 08/21/2023 00:00:00 | SQ | II | 03/12/2024 13:58:45 | CCCMS 08/16/2023 - 04/30/2024 | 2 | | | | Out to Court |
| ISP | ███ | ███ | 11/17/2022 | N | 12/06/2023 00:00:00 | SOL | III | 04/18/2024 09:53:35 | CCCMS 11/17/2022 - 04/30/2024 | 2 | | | | Out to Court |
| ISP | ███ | ███ | 01/03/2024 | N | 02/16/2024 00:00:00 | COR | II | 04/29/2024 17:37:13 | CCCMS 01/03/2024 - 04/30/2024 | 2 | | | | Out to Court |
| ISP | ███ | ███ | 01/25/2024 | N | 01/26/2024 00:00:00 | CHCF | II | 04/29/2024 17:37:13 | CCCMS 01/25/2024 - 04/30/2024 | 2 | | | | Out to Court |

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival
Run Date: 06/04/2024 07:16 AM
Run By: nicholas.lamb
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 05/01/2024 - 05/31/2024
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP | ▉ | ▉ | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 09/06/2023 14:40:08 | CCCMS 10/07/2021 - 05/31/2024 | 2 | | | | Out to Court |
| ISP | ▉ | ▉ | 08/16/2023 | N | 08/21/2023 00:00:00 | SQ | II | 03/12/2024 13:58:45 | CCCMS 08/16/2023 - 05/03/2024 | 2 | 05/03/2024 09:21:00 | | | Out to Court / Paroled |
| ISP | ▉ | ▉ | 11/17/2022 | N | 12/06/2022 00:00:00 | SOL | III | 04/18/2024 09:53:35 | CCCMS 11/17/2022 - 05/31/2024 | 2 | | | | Out to Court |
| ISP | ▉ | ▉ | 01/03/2024 | N | 02/16/2024 00:00:00 | COR | II | 04/29/2024 17:37:13 | CCCMS 01/03/2024 - 05/02/2024 | 2 | 05/02/2024 04:39:00 | 05/02/2024 12:22:48 | 67 | Out to Court |
| ISP | ▉ | ▉ | 01/25/2024 | N | 01/26/2024 00:00:00 | CHCF | II | 04/29/2024 17:37:13 | CCCMS 01/25/2024 - 05/31/2024 | 2 | | | | Out to Court |
| CVSP | ▉ | ▉ | 08/15/2023 | N | 10/05/2023 00:00:00 | COR | II | 05/08/2024 16:44:16 | CCCMS 08/15/2023 - 05/30/2024 | 2 | 05/30/2024 06:24:00 | 05/31/2024 11:19:34 | 547 | Out to Court |
| CAL | ▉ | ▉ | 05/09/2024 | N | 05/05/2024 22:47:44 | CAL | NA | 05/09/2024 13:35:30 | CCCMS 05/09/2024 - 05/09/2024 | 2 | 05/09/2024 18:58:41 | 05/09/2024 23:49:00 | 4 | Transfer Layover |
| CAL | ▉ | ▉ | 05/10/2024 | N | 05/05/2024 22:56:26 | CAL | NA | 05/10/2024 13:12:56 | CCCMS 05/10/2024 - 05/10/2024 | 2 | 05/10/2024 19:42:08 | 05/10/2024 23:34:00 | 3 | Transfer Layover |
| ISP | ▉ | ▉ | 12/20/2023 | N | 12/26/2023 00:00:00 | CRC | II | 05/16/2024 09:53:16 | CCCMS 12/20/2023 - 05/31/2024 | 2 | | | | Out to Court |
| CVSP | ▉ | ▉ | 02/08/2023 | N | 03/17/2023 00:00:00 | FOL | II | 05/17/2024 15:52:55 | CCCMS 02/08/2023 - 05/22/2024 | 2 | 05/22/2024 06:45:00 | 05/24/2024 13:16:51 | 165 | Out to Court |
| CVSP | ▉ | ▉ | 05/01/2024 | N | 05/07/2024 00:00:00 | VSP | II | 05/29/2024 14:47:14 | CCCMS 05/01/2024 - 05/31/2024 | 2 | | | | Out to Court |