# Exhibit C

EXHIBIT C-001

# MINUTES

*Suicide Prevention and Response Focused Improvement Team (SPRFIT) Committee CMF*

| | | | |
|---|---|---|---|
| **Chair:** | ▮▮▮▮▮ | **Number of Committee Members Required for a Quorum:** | 8/8 |
| **Date:** | 1/18/2024 | **Quorum Met this Meeting?** | ☒ Yes \| ☐ No |
| **Time:** | 0900 | | |
| **Recorder:** | ▮▮▮▮AGPA | | |

| Committee Members, Voting | (check if present) | Approved Designee (check if present) | (check if present) |
|---|---|---|---|
| ▮▮▮▮ Senior Psychologist, Specialist, SPRFIT Coordinator | ☒ | ▮▮▮▮ Senior Psychologist, Specialist (A), SPRFIT Coordinator | ☒ |
| ▮▮▮▮ Psy.D. Chief of Mental Health | ☐ | ▮▮▮ Psy.D., ▮▮▮▮ Psy.D, Chief Psychologist | ☒ |
| ▮▮▮▮ M.D., Chief Psychiatrist | ☒ | ▮▮▮▮ M.D., Senior Psychiatrist, ▮ ▮▮ M.D. | ☐ |
| ▮▮▮▮ M.D., Chief Psychiatrist | ☒ | | ☐ |
| ▮▮▮ Chief Nursing Executive | ☒ | ▮▮▮▮ Supervising Registered Nurse III | ☒ |
| ▮▮▮ Psychiatrist Supervising Social Worker | ☒ | ▮▮▮ Senior Psychologist Supervisor | ☒ |
| ▮▮▮▮ Senior Psychiatric Technician | ☒ | ▮▮▮▮ ▮▮▮ Unit Supervisor; | ☒ |
| ▮▮▮▮ Acute and ICF Program Director | ☒ | ▮▮▮▮ ▮▮ Program Management | ☒ |
| ▮▮▮ Correctional Health Services Administrator II | ☒ | | ☐ |
| ▮▮▮ Correctional Health Services Administrator II | ☐ | ▮▮▮▮ Health Program Specialist | ☒ |
| ▮▮▮ Psy.D, Inpatient Coordinator | ☒ | ▮▮▮ Psy.D, Inpatient Coordinator | ☒ |
| ▮▮▮ Associate Warden Health Care Access | ☒ | ▮▮▮▮ Captain | ☒ |

**Guests, Non-Voting:**

| | | | |
|---|---|---|---|
| ▮▮▮ Office Technician | ▮▮▮ Office Technician | ▮▮▮ PsyD, Sr. Psychologist, HQ SPRFIT Region 1 | ▮▮▮ ANE |
| ▮▮▮ HPM III | ▮▮▮ , LCSW | ▮▮▮ Training Officer II | |
| | | | |

EXHIBIT C-002                    Page 1 of 10


## 1. APPROVAL OF SPRFIT MEETING MINUTES

**Motion:** Approve the December 2023 SPRFIT Meeting Minutes

☒ Approved without modifications; Motioned by Dr. ▮▮▮ seconded by Ms. ▮

☐ Approved with modifications.

☐ Not Approved – no quorum; approval of minutes tabled until a quorum is met.

**Abstained:** NA

## 2. CMF IMPROVEMENT WORK

### a. Review progress/performance of active improvement projects

**<u>Ensuring the patient observation and issue order matches what is posted on pt cell and matches what is in pt cell:</u>**

**Discussion:** No updated report of audit for this meeting as audits are quarterly. Next audit will probably be end of next month so will report on first quarter in either March or April's SPRFIT meeting. The workgroup for this, which is currently on hold due to previous unavailability of staff will resume soon (TBD).

There is the issue of continuous clothesline being found in cell and covering of windows. This is not a facility wide process, it's a unit process. Custody staff reminding IP to remove during each observation with no current discipline process for IP who continue to have clothesline and covering of windows. There is no current plan in place to correct this besides sustainable process and logging into rounding.

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 20220-1 | Ensuring the patient observation and issue order matches what is in the patients' cells | ▮▮▮▮▮▮▮▮▮ | In progress |

**<u>Create a plan to ensure that Dayroom and Yard are being offered at appropriate intervals (PIP)</u>:**

**Discussion:** SPRFIT Coordinators will meet with Captains ▮▮▮ and ▮▮▮ to illustrate how to use the Data Collection Tool, and how to use this to gather NCAT data. This will be based on which unit and the frequency prior to rolling process out throughout PIP program. PowerBI (Visual Only): <u>MH Treatment Hours – Power BI (powerbigov.us)</u>.

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202110-1 & 2 | Ensuring that Yard and Dayroom is being offered at appropriate intervals | ▮▮▮▮▮▮ | In Progress |

**<u>Create a plan to ensure that Safety Plan (SP) is being completed and reviewed by supervisor (PIP):</u>**

**Discussion:** SPI on hold until we have more supervisors who are trained

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202110-4 | Ensuring that SPI is being completed and reviewed by a supervisor | ▮▮▮▮▮▮▮ | On Hold |

**<u>Ensuring that SRE mentoring is being provided (PIP)</u>:**

**Discussion:** SRASHE mentoring remains on hold until we have more supervisors who are trained.

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202110-07 | Ensuring that SRE mentoring is being provided | ▮▮▮▮▮ | On Hold |

EXHIBIT C-003    Page 2 of 10    CONFIDENTIAL





**Plan to ensure SRE timeline compliance (PIP):**

**Discussion:** For December, admission SRE has improved from 79% to 98% and discharge SRE has improved from 81% to 100%. With further breakdown, ICF is at 100% with SRE and APP at 98% on time with 1 admission SRE being late by 66minutes as it was started on time and not finished on time. Of 53 reported admissions SREs reported for ACUTE/ICF, 47 were needed and were on time. 6 SREs were flagged due to following errors: 1 SREs due to error in reporting due to interfacility transfer within subprogram, 1 due to Out to Court as SRE was not required, and 4 due to SRE being completed early, prior to SOMS placement.

Of the 22 Discharge SREs reported for ACUTE/ICF, 22 were needed. Five out of 22 required discharge SREs were flagged due to some system glitch but were completed within the compliant timeline. They were triggered earlier than needed, after a routine IDTT. If IDTT was not checked in/out, the system is using the last checked out IDTT date as opposed to the actual date of IDTT that's documented. It may be possible that a reset of the IDTT appointment for staff to check out, but then we should not have any pending.



Per performance report for NOVEMBER 2023

| Admission - | 78% |
|---|---|
| Discharge - | 76% |

Per performance report for DECEMBER 2023

| Admission - | 79% |
|---|---|
| Discharge - | 81% |

Below is the data after manual recalculation of the figures, accounting for errors in reporting

| NOV 2023 | Needed | Ontime | |
|---|---|---|---|
| SRE upon admission | 38 | 38 | 100% |
| SRE upon discharge | 29 | 27 | 93% |
| Total SRE's needed | 67 | 65 | 97% |
| ICF | 15 | 14 | 93% |
| APP | 52 | 51 | 98% |

| DEC 2023 | Needed | Ontime | |
|---|---|---|---|
| SRE upon admission | 47 | 46 | 98% |
| SRE upon discharge | 22 | 22 | 100% |
| Total SRE's needed | 69 | 68 | 99% |
| ICF | 16 | 16 | 100% |
| APP | 53 | 52 | 98% |

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202105-01 | SRE timeline compliance | Bademosi | In progress |

**Custody Discharge Check Compliance (CMF):**

**Discussion:** Compared to November, December improved from 57.9% to 61.1%. Most errors were found in section II where there are several incidents as it seems psychiatric technicians are uncomfortable with signing the form to continue custody checks due to clinical jurisdiction. The actual Cerner 5-day follow-up does not prompt for a signature. Psychiatry technicians are already completing the Cerner 5-day follow-up documentation by default so will attempt a different approach to address the issue of staff signing off for continuing custody checks. This needs to be completed as it's a communication to custody staff so we can be in compliance. Action Item is to set up a meeting with nursing upper management and psych tech supervisors on addressing any barriers.

EXHIBIT C-004                Page 3 of 10

CONFIDENTIAL



Overall compliance

PROJECT GOAL:
**HQ Goal is 90%**
**Local Goal is 75%**

7497 Section II Clinical Evaluation

PROJECT GOAL:
**HQ Goal is 90%**
**Local Goal is 75%**

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 2022-12-#1 | Custody Discharge Check Compliance | Bademosi | Ongoing |

**Improvement Project Decision-Making Algorithm & Project Close-out Checklist:**
**Discussion:** There are steps to follow with improvement projects and closing out some projects as a few have been opened for some time.

3. **SYSTEM SURVEILLANCE – NEW QUALITY PROBLEMS**

**SPRFIT Measurement Plan Findings - PIP:**

EXHIBIT C-005                    Page 4 of 10

CONFIDENTIAL



**Discussion:** There are 2 measurements at goal with significant improvement in timely SRE completion in the last 2 months, and MHCB and Acute/ICF 30-day readmission rate remains consistent.

There are 2 measurements that are approaching goal with Suicide Watch & Suicide Precaution Rounds consistent with or better than Sate wide averages.

| Measure | July 2023 | August 2023 | September 2023 | October 2023 | November 2023 | December 2023 | INST 6 Month | SW 6 Month |
|---|---|---|---|---|---|---|---|---|
| Other Observation Rounds Completed Timely | - | - | - | - | | | | |
| Suicide Watch Rounds Completed Timely | 97% | 92% | 97% | 98% | 94% | 95% | 96% | 86% |
| Suicide Precaution Rounds Completed Timely | 98% | 96% | 98% | 97% | 97% | 98% | 97% | 96% |
| MHCB and Acute/ICF 30-Day Readmission Rate | 0% | 5% | 6% | 7% | 3% | 3% | 4% | 21% |
| Suicide Risk Evaluations Completed Timely | 53% | 71% | 74% | 70% | 78% | 91% | 72% | 94% |

### The benchmark measures for CMF Outpatient/MHCB are illustrated below:

**Discussion:**

Of 9 items:

- 4 are At Goal (green) as we have Slight improvement in Urgent/Emergent Referrals for DTS being timely completed. There was improvement in Clinical Discharge Follow Up Completed Timely.
- 3 are Near Goal (yellow) as Suicide Watch & Suicide Precaution Rounds were consistent with SW average. Also, there was improvement in MHCB and Acute/ICF 30-day readmission rate.
- 2 are Not at Goal (red) as ASU prescreen compliance and Eligible for SRMP but not included.

ASU Pre-screen completed timely not at goal as Reported 29% (significantly lower than institution's 6-month average of 68% and statewide average of 87%). 64 out of the 67 non-compliant prescreens were due to temporary "layover" transfers in CMF on December 4 and 18. 1 was noncompliant due to staff completing ASU Screening Questionnaire instead of ASU Pre-Screen. 1 was late by several minutes. 1 was transferred to ASU right before parole, which was likely not needed. For eligible for SRMP but not included there has been a change with IDTTs due to low staffing statewide which would trigger with a short timeline (7 days for IDTT or late). Track last IDTT and next IDTT and then inform current clinical staff of IP's status. Hoping to find ways to work around metric as the metric was built to recognize movement instead of IP already in ASU and just having movement within ASU.

| Measure | July 2023 | August 2023 | September 2023 | October 2023 | November 2023 | December 2023 | INST 6 Month | SW 6 Month |
|---|---|---|---|---|---|---|---|---|
| Other Observation Rounds Completed Timely | - | - | - | - | | | | |
| Suicide Watch Rounds Completed Timely | 95% | 95% | 96% | 91% | 95% | 89% | 94% | 86% |
| Suicide Precaution Rounds Completed Timely | 95% | 95% | 95% | 96% | 97% | 96% | 96% | 96% |
| Patients Eligible for the SRMP and Enrolled | 34% | 34% | 41% | 14% | 20% | 27% | 34% | 45% |
| MHCB and Acute/ICF 30-Day Readmission Rate | 43% | 28% | 29% | 25% | 19% | 21% | 27% | 21% |
| MHCB Referrals for Danger to Self, Admitted or Rescinded Timely | 84% | 88% | 96% | 91% | 100% | 100% | 92% | 95% |
| Clinical Discharge Follow-Ups Completed Timely | 95% | 99% | 97% | 97% | 96% | 100% | 97% | 98% |
| ASU Pre-screens Completed Timely | 98% | 95% | 98% | 66% | 70% | 29% | 68% | 87% |
| Suicide Risk Evaluations Completed Timely | 84% | 86% | 93% | 93% | 96% | 93% | 90% | 94% |
| Urgent/Emergent Referrals for Danger to Self Completed Timely | 83% | 82% | 91% | 100% | 91% | 94% | 89% | 88% |

### Emerging Trends - PIP

**Discussion:** PIP Trends are high due to the density of the PIP program. This is statewide.

EXHIBIT C-006                    Page 5 of 10

CONFIDENTIAL


| Measure | July 2023 | August 2023 | September 2023 | October 2023 | November 2023 | December 2023 | INST 6 Month | SW 6 Month |
|---|---|---|---|---|---|---|---|---|
| MH Medication Refusal and No Show Rate | 0.1 | 0.0 | 0.0 | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 |
| Hospitalizations for Foreign Bodies per 1,000 | 68.0 | 60.0 | 65.8 | 32.5 | 32.7 | 39.3 | 24.8 | 3.8 |
| Average Duration (Days) of MH Observation, Suicide Watch | 4.0 | 1.5 | 1.3 | 1.8 | 1.3 | 2.1 | 1.9 | 1.2 |
| Average Duration (Days) of MH Observation, Suicide Precaution | 1.0 | 1.6 | 1.2 | 0.9 | 1.3 | 2.3 | 1.4 | 4.0 |
| MHCB and Acute/ICF Admissions per 1,000 | 8.1 | 4.1 | 4.6 | 0.0 | 0.0 | 0.0 | 2.9 | 7.5 |
| Suicide Attempts per 1,000 | 0.0 | 12.4 | 0.0 | 0.0 | 9.2 | 26.9 | 8.0 | 0.3 |
| Self-Harm Events per 1,000 | 65.0 | 107.9 | 73.1 | 71.7 | 59.9 | 116.6 | 82.5 | 4.2 |

**Emerging Trends - Outpatient**

| Measure | July 2023 | August 2023 | September 2023 | October 2023 | November 2023 | December 2023 | INST 6 Month | SW 6 Month |
|---|---|---|---|---|---|---|---|---|
| MH Medication Refusal and No Show Rate | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| Hospitalizations for Foreign Bodies per 1,000 | 1.2 | 1.2 | 1.3 | 2.5 | 3.7 | 2.5 | 1.0 | 3.8 |
| Urgent/Emergent Referrals for Danger to Self per 1,000 | 14.4 | 22.2 | 14.8 | 10.4 | 11.0 | 16.1 | 14.8 | 21.8 |
| Average Duration (Days) of MH Observation, Suicide Watch | 1.6 | 1.5 | 1.2 | 1.0 | 0.7 | 1.0 | 1.2 | 1.2 |
| Average Duration (Days) of MH Observation, Suicide Precaution | 7.1 | 7.8 | 6.6 | 7.9 | 8.5 | 6.1 | 7.3 | 4.0 |
| MHCB and Acute/ICF Admissions per 1,000 | 17.5 | 14.1 | 17.8 | 19.3 | 8.0 | 12.1 | 14.8 | 7.5 |
| Suicide Attempts per 1,000 | 1.0 | 1.0 | 1.0 | 0.0 | 0.5 | 1.0 | 0.8 | 0.3 |
| Self-Harm Events per 1,000 | 2.6 | 7.1 | 9.9 | 6.4 | 4.0 | 5.0 | 5.9 | 0.2 |

**SPRFIT Measurement Plan Findings - DCT**

| DOMAIN | MEASURE | THIS MONTH'S RESULTS |
|---|---|---|
| (1) Initial Assessment | R&R Screens Conducted Appropriately | 100% |
| (2) High Risk Patients | ASU Inmates Requiring Retrofit Intake Cell Placement and Appropriately Housed | 100% |
| (2) High Risk Patients | Custody Inpatient Housing Discharge Follow-Ups | 90% |
| (2) High Risk Patients | Psychiatric Technician Rounds Documentation | 100% |
| (4) Suicide Prevention Training | MH Clinicians Who Have Received Safety Plan Training | 97% |
| (4) Suicide Prevention Training | MH Clinicians with 7-Hour SRE Training Within the Last 2 Years | 98% |
| (4) Suicide Prevention Training | Staff Completion of the SRE Mentor Program | 0% |
| (4) Suicide Prevention Training | Staff Current with CPR Certification | 100% |
| (4) Suicide Prevention Training | Staff Who Attended Annual IST Suicide Prevention Training | 92% |

**QUALITY ISSUES FROM OTHER SOURCES:**

**On Call Emergency Response (previously Crisis Intervention Team) trends**
**Discussion:** There were 35 activations in December.

**Emergency Medical Response Review Committee (EMRRC)**
**Discussion:** There was an incident of ligature with attempt to asphyxiate on 12/21/23. 1 incident of ingesting prescribe shampoo (12/19/23), incident of ligature with an attempt to asphyxiate (12/22/23), a more medically serious incident of ligature with an attempt to asphyxiate (12/27/23). Lastly an incident of ligature with an attempt to asphyxiate (12/31/23).

**Suicide Attempt Case Review**
**Discussion:** On 12/27/2023 suicide attempt via asphyxiation by strangulation. IP In MHCB since 12/19/2023, previously at EOP OHU. There were 6 self-harm incidents since 12/19/2023, including 5 while in MHCB. An Emergent PC2602 petition was filed on 01/15/2024 for GD, DTS. Hispanic male who was DD2 with Med(A); Level 2(19pts); MEPD 02/05/2022. IP on Life with parole – term start date

EXHIBIT C-007                                    Page 6 of 10

CONFIDENTIAL


11/30/2017 which Board of Parole Hearing waived for 2 years which was granted 03/21/2022 and rescheduled for 07/03/2024.

## CAT 7 Audit – Suicide Risk Evaluation

**Discussion:** Out of 18 clinicians, 5 passed. Thus, a rate of 28%.

**Intervention:** It appears that due to using recently approved abbreviated CMF SRE that clinicians are no longer being prompted to include IS PATH WARM or Protective Factors assessments, which are essential components of a passing score. Recommend informal consultation to educate clinical staff of requirements to pass SRE auditing. Continue tracking to identify clinical staff who require more formal interventions. SPRFIT Coordinators also offer an informal mentoring process to help staff improve the quality of SRE, details will be discussed with supervisors and management.

## Self-harm incidents

**Discussion:** In December 2023, there was a total of 36 incidents of self-harm; 23 in Acute, 5 in ICF, 6 in MHCB, 0 in ASU, 0 in CCCMS, and 2 in EOP. Laceration accounted for 50% (18) of all. 56% (20) resulted in minor, 5% (2) in moderate and 36% (13) no apparent injury and (1) as severe (need further clarification on severe). The vast majority returned to housing with just 1 being admitted to MHCB. 8 were documented with having an intent, 27 were documented as having no intent, with 1 as unknown.

## Total self-harm occurrences: 36

| Placement at time of SIB | Total Number | Percentage |
|---|---|---|
| Acute | 23 | 64% |
| ICF | 5 | 14% |
| MHCB | 6 | 17% |
| ASU | 0 | 0% |
| EOP | 2 | 5% |
| CCCMS | 0 | 0% |
| Total | 36 | 100% |

| SIB method | Total Number | Percentage |
|---|---|---|
| Laceration | 18 | 50% |
| Ingestion/Insertion | 7 | 19% |
| OD | 0 | 0% |
| Hanging | 0* | 0% |
| Asphyxiation | 6* | 17% |
| Other | 5 | 14% |
| Total | 36 | 100% |

| Multiple SIB per pts. | Total Number |
|---|---|
| 2 or more | 2 |
| 3 or more | 2 |
| 4 or more | 1 |
| 5 or more | 0 |
| 6 or more | 1 |

| Injury Severity | Total Number | Percentage |
|---|---|---|
| No apparent | 13 | 36% |
| Minor | 20 | 56% |
| Moderate | 2 | 5% |
| Severe | 1 | 3% |
| Total | 36 | 100% |

| Disposition after Assessment | Total Number | Percentage |
|---|---|---|
| Returned to Housing | 31 | 86% |
| Out to Hospital | 4 | 11% |
| Admitted to MHCB | 1 | 3% |
| Total | 36 | 100% |

| Intent | Total Number | Percentage |
|---|---|---|
| With | 8 | 22% |
| Without | 27 | 75% |
| Unknown | 1 | 3% |
| Total | 36 | 100% |

## Status of Open CAPs

**Discussion:** Making progress and awaiting to close some after review.

EXHIBIT C-008                    Page 7 of 10

CONFIDENTIAL



# SPRFIT MEETING MINUTES



| Issue | Current Performance |
|---|---|
| Issue Order Matches what is in cell - PIP | Progress |
| Poor discussion of safety planning during MHCB IDTTs, Inadequate safety planning documentation | Progress |
| Compliance with completing custody discharge checks - Outpatient | Substantial Progress |
| SRASHE Compliance with timelines - PIP | Substantial Progress |
| SP Reviewed by Supervisors - PIP | None – On Hold |
| Discharge SRASHEs reviewed by supervisor - PIP | None – On Hold |
| Compliance with suicide prevention training | Substantial Progress |
| SRASHE mentoring | None - On Hold |
| Address the discrepancies between items ordred for MHCB and PIP patients and items actually issued to those patients | Substantial Progress |
| Yard/Dayroom/Showers being offered and documented  - NCAT | Some Progress |
| MHCB patients are not consistently offered showers, yard time and telephone access – ARHR | Substantial Progress |
| Review of serious suicide attempts | Some Progress |
| Suicide prevention rounds completed timely - MHCB | Progress |
| MHCB safety planning upon discharge for DTS | Progress |
| Ensure RHU Sgts attend RHU meetings and audit | Unknown |
| Bedsheets for patients not on suicide watch or precaution | Unknown |
| Update to LOPs | Some Progress |

## Status of Local Operating Policies

**Discussion:** Majority of these are being worked on. Will have to be updated yearly sometime in March of next year.

| | |
|---|---|
| Alternative Housing (12-12-2012, 5-16-2012) | In Process |
| Bad News (4-28-2021) | Yes (OP 161) |
| Discharge custody checks (revised 10-10-2021) | In Process* (Ch. 4, section 1) |
| Patient Identifier (MHCB and PIP) (12-03-2022) | In Process (Ch. 10, section 11) |
| SRMP (7-12-2021) | Yes (Ch. 3, Section 6) |
| SRE Mentoring (revised 7-12-2022) | In Process (Ch. 3, Section 2) |
| Cut-Down Kit (revised (8-10-2022) | Yes - - found in emergency medical response policy a (OP 8) |
| Safety Concerns (revised 9-21-2022) | In Process |
| Security Welfare Checks (revised 10-7-2022) | Yes (OP 74) Need to locate |
| Safety planning (2-13-2023) | In process |
| Discontinue Safety Contracts (1-23-2023, 2-17-2023) | In process |
| PIP Suicide Prevention (01-06-2021) | Yes |
| Non-Clinical Out of Cell Time Tracking (03-08-2021) | Yes (OP 63) Need to locate |
| PIP Allowable Items Contraband Policy (9-29-2021) | Yes a (Vol. XVI, Ch. 11, Section 2.02) – include disallowed items |
| Completion of Suicide Risk Assessments and Self-Harm Evaluations in PIP Settings (10-22-2021) | Yes in PIP admission and discharge policies |
| Update to Suicide Precaution and Suicide Watch Orders (11-16-2021) | Yes; make sure it is inclusive of PIP practices |
| Safety Concerns (revised 9-21-2022) | In Process |

## Review SPRFIT Improvement Priorities List and Project Pipeline

**Discussion:** Beginning Sep. 2023, CMF PIP and Outpatient/MHCB have now merged as one subcommittee.  The following is a combined Project Pipeline.  The priorities list was reviewed, and items were added; the new revision date will reflect Dec. 2023.

EXHIBIT C-009      Page 8 of 10

CONFIDENTIAL



### SPRFIT Priorities and Project Pipeline — Merged

| Issue | Current Performance | Date Identified | IMMEDIATE THREAT TO LIFE — How likely is it that the failure will seriously harm patients and/or staff? High (Very Likely) = 3, Moderate (Occasional) = 2, Low (Rare) = 1 | SCOPE — How prevalent is the failure? Widespread (Common Practice, many patients / staff impacted) = 3, Pattern (frequent practice, few / some patients/staff impacted =2, Limited (Uncommon occurrence) = 1 | RISK SCORE — Any issue with "High" is Immediate Threat to Life = Highest Priority. D x E = Risk Score | CAP or QIP? (Y or N) | Type of Project (i.e., just-do-it, process redesign, new process) | Project Lead | Date Initiated | Project Status | Date Completed | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Issue Order Matches what is in cell - PIP | | | 3 | 3 | 9 | Y | New Process | Salvador/Ninivaggio | | | | In Process |
| Poor discussion of safety planning during MHCB IDTTs, inadequate safety planning documentation - | | | 3 | 3 | 6 | Y | | Bademosi | | | | In Progress |
| Compliance with completing custody discharge checks - Outpatient | | | 3 | 1 | 3 | Y | | Bademosi | | | | In Process |
| SRASHE Compliance with timelines - PIP | | | 2 | 3 | 6 | Y | | Bademosi | | | | In Progress |
| SP Reviewed by Supervisors - PIP | | | 2 | 3 | 6 | N | | Bademosi | | | | On Hold until supervisor staffing is at a 50% fill rate |
| Discharge SRASHEs reviewed by supervisor - PIP | | | 2 | 3 | 6 | N | | Bademosi | | | | On Hold until supervisor staffing is at a 50% fill rate; |
| Compliance with suicide prevention training | | | 2 | 2 | 4 | Y | | Bademosi | | | | In Progress |
| SRASHE mentoring | | | 1 | 3 | 3 | N | | Bademosi | | | | On hold until functional fill rate for staffing increases to at least 50%; |
| Address the discrepancies between items ordred for MHCB and PIP patients and items actually issued to those patients | Substantial Progress | | 1 | 1 | 1 | Y | | Bademosi | | | | In progress |
| Yard/Dayroom/Showers being offered and documented - NCAT | | | 1 | 2 | 2 | Y | | Skly | | | | In progress - Audit tool will be discussed with PIP Captain |
| MHCB patients are not consistently offered showers, yard time and dayroom access | Substantial Progress | | 1 | 1 | 1 | Y | | CAPTAIN | | | | In Process |
| Review of serious suicide attempts | | | 1 | 1 | 1 | Y | | Bademosi | | | | In Progress |
| Suicide prevention rounds completed timely - MHCB | | | 3 | 1 | 3 | Y | | NURSING | | | | In Progress |
| MHCB safety planning upon discharge for DTS | | | 3 | | | Y | | Bademosi | | | | In Progress |
| Ensure RHU Sgts attend RHU meetings and audit | | | 1 | | | Y | | RHU SUPERVISOR | | | | In Progress |
| Bedsheets for patients not on suicide watch or precaution | | | 1 | 3 | 3 | Y | | Bademosi | | | | |
| Update to LOPs | | | 1 | 3 | 3 | Y | | Ninivaggio | | | | |

**Conclusion:** Ongoing

4.  **PROGRAM ADMINISTRATION**
    a.  **SRE Training:**
        **Discussion:** Last training was 12/6/2023 hosted by CRC.
        **Conclusion:** Future training date on 1/31/23 hosted by CMC.

    b.  **SPI training**
        **Discussion:** Last training was 12/15/2023 hosted by CRC.
        **Conclusion:** Future training dates currently not yet determined.

    c.  **Availability of SRE mentors**
        **Discussion:** SRASHE mentoring remains on hold; however, there are approximately 20 identified/trained mentors at CMF
        **Conclusion:** No new updates

    d.  **Current Training Compliance Rates as of December 2023**
        i.  Suicide Prevention and SRASHE Core Competency Building: 96%
        ii.  SRE Mentoring: (suspended due to critical staffing)
        iii.  Safety Planning Intervention: 94%
        iv.  Suicide Risk Management Program (SRMP): 97%
        v.  Nursing CPR: 100%
        **Conclusion:** Ongoing

    e.  **SPRFIT Events**
        **Discussion:** CAT 7 and 14 audits – due JANUARY 19. CMF has already submitted.

    f.  **Suspended SPRFIT Items**
        **Discussion:** Due to critical staffing levels the following items have been suspended:

EXHIBIT C-010                    Page 9 of 10

CONFIDENTIAL



- Emergency On Call (Full activations)
- SRE Mentoring
- Inmate family council (IFC) meeting attendance
- EMRRC meeting attendance (reviewing minutes instead)

**5.** <u>**OPEN FORUM**</u>
   **Discussion:** None

**6.** <u>**MEETING WRAP-UP**</u>
   **a.** Prior action items not otherwise discussed: none identified.
   **b.** New improvement projects or action items: none identified.

**7.** <u>**NEXT MEETING**</u>
   Date/Time: 2/15/2024 at 0900Hr.

SPRFIT Meeting Minutes Approved By:

_____          2/15/2024
                                             _____
_____ PsyD                               Date
SPRFIT Co-Chair, SPRFIT Coordinator
CMF

DocuSigned by:
[signature]
1A6D0AB2D95547A...
_____          2/15/2024
                                             _____
_____ syD                                Date
SPRFIT Co-Chair, SPRFIT Coordinator
CMF

EXHIBIT C-011                    Page 10 of 10

CONFIDENTIAL

# MINUTES

*Suicide Prevention and Response Focused Improvement Team (SPRFIT) Committee*
*CMF*

| | | | |
|---|---|---|---|
| **Chair:** | ▮▮▮▮▮▮▮▮▮ | **Number of Committee Members Required for a Quorum:** | 8/8 |
| **Date:** | 2/15/2024 | **Quorum Met this Meeting?** | ☒ Yes ☐ No |
| **Time:** | 0900 | | |
| **Recorder:** | ▮▮▮▮ AGPA | | |

| Committee Members, Voting | (check if present) | Approved Designee (check if present) | (check if present) |
|---|---|---|---|
| ▮▮▮▮▮ Senior Psychologist, Specialist, SPRFIT Coordinator | ☒ | ▮▮▮▮ Senior Psychologist, Specialist (A), SPRFIT Coordinator | ☒ |
| ▮▮▮ Psy.D. Chief of Mental Health | ☒ | ▮▮▮▮▮ Psy.D, Chief Psychologist, Psy.D, Chief Psychologist (A) | ☒ |
| ▮▮▮ Psy.D., Chief Psychologist | ☒ | | |
| ▮▮▮▮ M.D., Chief Psychiatrist | ☒ | ▮▮▮▮▮ M.D., Senior Psychiatrist, ▮ M.D. | ☐ |
| ▮▮▮▮ M.D., Chief Psychiatrist | ☒ | | ☐ |
| ▮▮▮ Chief Nursing Executive | ☐ | ▮▮▮▮▮▮▮ Supervising Registered Nurse III | ☒ |
| ▮▮▮ Psychiatrist Supervising Social Worker | ☒ | ▮▮▮▮ Senior Psychologist Supervisor | ☒ |
| ▮▮▮▮ Senior Psychiatric Technician | ☒ | ▮▮▮▮▮ Unit Supervisor | ☐ |
| ▮▮▮▮ Acute and ICF Program Director | ☒ | ▮▮▮▮ Program Management | ☐ |
| ▮▮▮▮ Correctional Health Services Administrator II | ☐ | ▮▮▮ Health Program Specialist I | ☒ |
| ▮▮▮ Correctional Health Services Administrator II | ☒ | ▮▮▮▮ Health Program Specialist II | ☒ |
| ▮▮▮ Psy.D, Inpatient Coordinator | ☒ | ▮▮▮ Psy.D, Inpatient Coordinator | ☒ |
| ▮▮▮ Associate Warden Health Care Access | ☒ | ▮▮▮▮▮ Captain | ☐ |

### Guests, Non-Voting:

| | | | |
|---|---|---|---|
| ▮▮▮ Health Program Management III | ▮▮▮▮ Office Technician | ▮▮▮ AGPA | |
| | | | |

EXHIBIT C-012    Page 1 of 10


1. **APPROVAL OF SPRFIT MEETING MINUTES**

   **Motion:** Approve the January 2024 SPRFIT Meeting Minutes

   ☒ Approved without modifications; Motioned first by Ms. ⬛⬛⬛ seconded by Dr. ⬛⬛

   ☐ Approved with modifications.

   ☐ Not Approved – no quorum; approval of minutes tabled until a quorum is met.

   **Abstained:** NA

2. **CMF IMPROVEMENT WORK**

   a. **Review progress/performance of active improvement projects**

**Ensuring the patient observation and issue order matches what is posted on pt cell and matches what is in pt cell:**

**Discussion:** No updated report of audit for this meeting as the audits are quarterly. Next audit will is planned for end of March, and will be reported as the first quarter of 2024 in April's SPRFIT meeting.

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 20220-1 | Ensuring the patient observation and issue order matches what is in the patients' cells | ⬛⬛⬛⬛⬛ | In progress |

**Create a plan to ensure that Dayroom and Yard are being offered at appropriate intervals (PIP):**

**Discussion:** SPRFIT Coordinators met with Captains ⬛⬛⬛ on Feb. 8th and discussed Data Collection Tool, and how to use this to gather Non-Clinical Activity Tracking (NCAT) data. Will continue to meet and decide which unit and the frequency prior to rolling process out throughout PIP program. PowerBI (Visual Only): MH Treatment Hours – Power BI (powerbigov.us).

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202110-1 & 2 | Ensuring that Yard and Dayroom is being offered at appropriate intervals | ⬛⬛⬛ | In Progress |

**Create a plan to ensure that Safety Plan (SP) is being completed and reviewed by supervisor (PIP):**

**Discussion:** Supervisory review of SPI is currently on hold due to significant vacancy rate of supervisors. SPRFIT coordinators are providing ongoing consultation for mental health treatment providers on the SPI, as needed.

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202110-4 | Ensuring that SPI is being completed and reviewed by a supervisor | ⬛⬛⬛ | On Hold |

**Ensuring that Suicide Risk Evaluation (SRE) mentoring is being provided (PIP):**

**Discussion:** SRE mentoring is currently on hold due to significant staffing crisis. The SPRFIT Coordinators have been providing informal mentoring to clinicians, which involves observing an SRE interview and providing feedback on the interview and documentation. SPRFIT coordinators are also providing ongoing consultation for mental health treatment providers, as needed.

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202110-07 | Ensuring that SRE mentoring is being provided | ⬛⬛⬛ | On Hold |

DocuSign Envelope ID: 80534578-287C-4642-B672-E20CA20169AA


**Plan to ensure SRE timeline compliance (PIP):**
**Discussion:** CMF SPRFIT conducts a monthly review of the compliance report and recalculates the figures to account for errors in reporting. For January, admission SRE slightly decreased from 98% to 97% and discharge SRE remain at 100%. Further breakdown of SRE performance, ICF is at 100% with SRE and APP at 98% on time with 1 admission SRE being late as it was initiated on time, but not finished prior to deadline. Of 45 reported admissions SREs reported for ACUTE/ICF, 39 were needed and 38 were on time. 6 SREs were flagged due to following errors: 5 SREs due to error in reporting due to interfacility transfer within subprogram, 1 due to COVID isolation in 64-bed. Of the 40 Discharge SREs reported for ACUTE/ICF, 40 were needed and on time. 10 out of 22 required discharge SREs were reported late with the following two recurring errors. MH PCs were not completing the check in/out process for the discharge IDTT prior to MH MD initiating discharge orders. Secondly, discharge IDTTs were being completed without orders. These errors appear to cause Cerner to require the SRE to have been completed before the previous routine IDTT.

Per performance report for DECEMBER 2023    Per performance report for JANUARY 2024




| DECEMBER 2023 | | JANUARY 2024 | |
| --- | --- | --- | --- |
| Admission - | 79% | Admission - | 79% |
| Discharge - | 81% | Discharge - | 75% |

Below is the data after manual recalculation of the figures, accounting for errors in reporting



| DEC 2023 | Needed | Ontime | |
| --- | --- | --- | --- |
| SRE upon admission | 47 | 46 | 98% |
| SRE upon discharge | 22 | 22 | 100% |
| Total SRE's needed | 69 | 68 | 99% |
| ICF | 16 | 16 | 100% |
| APP | 53 | 52 | 98% |

| JAN 2024 | Needed | Ontime | |
| --- | --- | --- | --- |
| SRE upon admission | 39 | 38 | 97% |
| SRE upon discharge | 40 | 40 | 100% |
| Total SRE's needed | 79 | 78 | 99% |
| ICF | 20 | 20 | 100% |
| APP | 59 | 58 | 98% |

| Action Item # | Task | Staff Responsible | Due |
| --- | --- | --- | --- |
| 202105-01 | SRE timeline compliance | Bademosi | In progress |

**Custody Discharge Check Compliance (CMF):**
**Discussion:** Compared to December, January declined from 90% to 87%. There has been improvement on section II increasing from 61.1% to 73.2% as there are still several incidents of clinicians and psych techs not reviewing the form to endorse plan to continue/discontinue custody check. Another area needing improvement is Day 1 with clinician staff. Day 1 must be completed by a primary clinician (PC). Psychiatric technicians will then complete Day 2 through Day 4 if PC has not yet discontinued custody checks. If Day 1 were to fall onto a weekend or holiday, the covering clinical staff will be CIT staff or MHCB staff. Other incidents were reported with custody checks continuing longer than 72 hours, without readmitting, which are likely due to forgetting to review 7497 and holiday/weekend coverage. Four other incidents of custody were regarding not completing 30minutes check timely.

EXHIBIT C-014          Page 3 of 10

CONFIDENTIAL

DocuSign Envelope ID: 80534578-287C-4642-B672-E20CA20169AA


## Custody Inpatient Discharge Checks Audit

| | MEASUREMENT AREA | # Pass | # Fail | # Total | % Compliance |
|---|---|---|---|---|---|
| 1 | Section I Complete | 20 | 0 | 20 | 100.0% |
| 2 | Section II Complete | 30 | 11 | 41 | 73.2% |
| 3 | Checks Discontinued After At Least 24 Hours | 20 | 0 | 20 | 100.0% |
| 4 | Checks Discontinued After No More Than 72 Hours | 13 | 6 | 19 | 68.4% |
| 5 | Section III Complete | 20 | 0 | 20 | 100.0% |
| 6 | 1st Entry Upon Arrival to Unit Complete | 20 | 0 | 20 | 100.0% |
| 7 | 30-Minute Checks | 16 | 4 | 20 | 80.0% |
| 8 | Supervisor Review | 18 | 2 | 20 | 90.0% |
| | Overall Compliance for All Audit Elements | 157 | 23 | 180 | 87.2% |



**PROJECT GOAL:**
**HQ Goal is 90%**
**Local Goal is 75%**

### Total Compliance

| August | September | October | November | December | January |
|---|---|---|---|---|---|
| 82% | 88% | 85% | 87% | 90% | 87% |

**PROJECT GOAL:**
**HQ Goal is 90%**
**Local Goal is 75%**

### 7497 Section II Clinical Evaluation

| August | September | October | November | December | January |
|---|---|---|---|---|---|
| 54.30% | 76.70% | 48.90% | 57.90% | 61.10% | 73.20% |

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 2022-12-#1 | Custody Discharge Check Compliance | Bademosi | Ongoing |

EXHIBIT C-015          Page 4 of 10

CONFIDENTIAL



**Improvement Project Decision-Making Algorithm & Project Close-out Checklist:**

**Discussion:** There are steps to follow with improvement projects and closing out some projects as a few have been opened for some time.


3. **SYSTEM SURVEILLANCE – NEW QUALITY PROBLEMS**


**SPRFIT Measurement Plan Findings - PIP:**

**Discussion:** There are 4 items being measured with (1) measurement at goal (green) as we have consistent performance with MHCB and Acute/ICF 30-day readmission rate at 9%. There are (3) measurements approaching goal (yellow) as we had a decline in timely SRE completion from 90% to now 79% following significant improvement in December and Suicide Watch & Suicide Precaution Rounds remain consistent with better than SW average at 99%.

| Measure | August 2023 | September 2023 | October 2023 | November 2023 | December 2023 | January 2024 | INST 6 Month | SW 6 Month |
|---|---|---|---|---|---|---|---|---|
| Suicide Risk Evaluations Completed Timely | 71% | 73% | 72% | 79% | 90% | 79% | 76% | 95% |
| MHCB and Acute/ICF 30-Day Readmission Rate | 5% | 5% | 7% | 3% | 3% | 9% | 5% | 22% |
| Suicide Precaution Rounds Completed Timely | 96% | 98% | 97% | 97% | 98% | 99% | 98% | 96% |
| Suicide Watch Rounds Completed Timely | 92% | 97% | 98% | 94% | 95% | 96% | 95% | 87% |


**SPRFIT Measurement Plan Findings - Outpatient/MHCB:**

**Discussion:** There are 10 items being measured with (5) are At Goal (green). We have a steady compliance in Urgent/Emergent Referrals for DTS completed Timely at 94%, Clinical Discharge Follow Up Completed Timely at 100%, and ASU GP Screens completed timely at 100%. There are (2) Near Goal (yellow) in Suicide Watch at 91% and Suicide Precaution Rounds at 97% which are consistent with SW averages. Lastly, we have (3) Not at Goal (red) with ASU prescreen compliance at 61% improvement from 29%, Eligible for SRMP but not included at 11% declining from prior 27%, and MHCB and Acute/ICF 30-day readmission rate at 31% improvement from 20%.

**Metrics Not at Goal with No Intervention Recommended:**

**Discussion:**

- ASU Pre-screen completed timely not at goal has increase from 29% to now reported 61% (significantly lower than institution's 6-month average of 63% and statewide average of 87%). 19 out of the 23 non-compliant prescreens were due to temporary "layover" transfers in CMF in January. (3) were non-compliant due to staff completing ASU Screening Questionnaire instead of ASU Pre-Screen. (1) was late by "1" minutes.
- For eligible for SRMP but not included there has been a change with IDTTs due to low staffing statewide which would trigger with a short timeline (7 days for IDTT or late). Track last IDTT and next IDTT and then inform current clinical staff of IP's status.
- MHCB and Acute/ICF 30-day readmission rate increased to 31% as likely due to unique features of CMF rather than changeable factors since CMF houses those with higher acuity medical and mental health problems.

EXHIBIT C-016      Page 5 of 10

CONFIDENTIAL



| Measure | August 2023 | September 2023 | October 2023 | November 2023 | December 2023 | January 2024 | INST 6 Month | SW 6 Month |
|---|---|---|---|---|---|---|---|---|
| Other Observation Rounds Completed Timely | - | - | - | | | | | |
| Suicide Watch Rounds Completed Timely | 95% | 96% | 91% | 95% | 89% | 91% | 93% | 87% |
| Suicide Precaution Rounds Completed Timely | 95% | 95% | 96% | 97% | 96% | 97% | 96% | 96% |
| Patients Eligible for the SRMP and Enrolled | 34% | 41% | 14% | 20% | 27% | 11% | 33% | 44% |
| MHCB and Acute/ICF 30-Day Readmission Rate | 28% | 29% | 25% | 19% | 20% | 31% | 25% | 22% |
| MHCB Referrals for Danger to Self, Admitted or Rescinded Timely | 88% | 96% | 91% | 100% | 100% | 85% | 93% | 96% |
| Clinical Discharge Follow-Ups Completed Timely | 99% | 97% | 97% | 96% | 100% | 100% | 98% | 98% |
| ASU GP Screens Completed Timely | 100% | 100% | 86% | 57% | 100% | 100% | 88% | 94% |
| ASU Pre-screens Completed Timely | 95% | 98% | 68% | 70% | 29% | 61% | 63% | 87% |
| Suicide Risk Evaluations Completed Timely | 90% | 95% | 93% | 96% | 93% | 92% | 93% | 95% |
| Urgent/Emergent Referrals for Danger to Self Completed Timely | 82% | 91% | 100% | 91% | 94% | 94% | 91% | 88% |

## SPRFIT Measurement Plan Findings - DCT

| DOMAIN | MEASURE | THIS MONTH'S RESULTS | GOAL |
|---|---|---|---|
| (1) Initial Assessment | ASU Pre-Screens Conducted in a Confidential Setting | 100% | 90% |
| (1) Initial Assessment | Housing Unit Staff Aware of Responsibility to Complete 128-MH5 | 100% | 90% |
| (1) Initial Assessment | Housing Unit Staff Have Ready Access to 128-MH5 Forms | 100% | 90% |
| (1) Initial Assessment | R&R Screens Conducted Appropriately | 100% | 100% |
| (2) High Risk Patients | Access to Entertainment Appliances | 100% | 90% |
| (2) High Risk Patients | Appropriate Privileges Offered in Inpatient Units | 100% | 90% |
| (2) High Risk Patients | ASU Inmates Requiring Retrofit Intake Cell Placement and Appropriately Housed | 100% | 90% |
| (2) High Risk Patients | ASU Morning Meetings Meeting All Audit Requirements | 100% | 90% |
| (2) High Risk Patients | Custody Inpatient Housing Discharge Follow-Ups | 73% | 90% |
| (2) High Risk Patients | Inpatient Unit IDTTs Meeting Requirements | 100% | 90% |
| (2) High Risk Patients | Inpatient Unit Records with Rationale for Limited Issue of Clothing and Bedding | 100% | 90% |
| (2) High Risk Patients | Out of Cell Time and Showers Offered | 100% | 90% |
| (2) High Risk Patients | Patients in Alternative Housing with a Bed | 100% | 90% |
| (2) High Risk Patients | Patients in Alternative Housing with Watch Staff Actively Watching | 100% | 90% |
| (2) High Risk Patients | Psychiatric Technician Rounds Documentation | 100% | 90% |
| (2) High Risk Patients | Suicide Precaution Observations | 100% | 100% |
| (2) High Risk Patients | Suicide Watch Observations | 100% | 100% |
| (2) High Risk Patients | Welfare Checks in Restricted Housing | 100% | 90% |
| (3) Environment of Care | Alternative Housing Cell Locations | 100% | 90% |
| (3) Environment of Care | Housing Units/Inmate Living Areas with Approved and Inventoried Cut-Down Kit | 100% | 90% |
| (3) Environment of Care | MHCB and Alternative Housing Cleanliness | 100% | 90% |
| (3) Environment of Care | Peace Officers Observed to Carry Their CPR Mouth Shield | 100% | 90% |
| (4) Suicide Prevention Training | Instruction of Annual IST Suicide Prevention Training that Met All Audit Requirements | 100% | 90% |
| (4) Suicide Prevention Training | MH Clinicians Who Have Received Safety Plan Training | 96% | 90% |
| (4) Suicide Prevention Training | MH Clinicians with 7-Hour SRE Training Within the Last 2 Years | 99% | 90% |
| (4) Suicide Prevention Training | Staff Completion of the SRE Mentor Program | 0% | 90% |
| (4) Suicide Prevention Training | Staff Current with CPR Certification | 97% | 90% |
| (4) Suicide Prevention Training | Staff Who Attended Annual IST Suicide Prevention Training | 94% | 90% |

## QUALITY ISSUES FROM OTHER SOURCES:

EXHIBIT C-017    Page 6 of 10    CONFIDENTIAL

DocuSign Envelope ID: 80534578-287C-4642-B672-E20CA20169AA



**On Call Emergency Response (previously Crisis Intervention Team) trends**
**Discussion:** There were 37 activations in January.

**Emergency Medical Response Review Committee (EMRRC)**
**Discussion:** There was an incident of multiple superficial cuts on arm and one deep neck laceration and significant bleeding on 1/6/24.

**CAT 7 Audit – Suicide Risk Evaluation**
**Discussion:** Modified SRE Mentoring commenced as SPRFIT coordinators are observing identified SRE interview and providing feedback both on interview and documentation. 2 MH staff have completed the process as 3 are currently scheduled. 17 additional staff are yet to be scheduled as this includes 4 new hires.

**Self-harm incidents**
**Discussion:** In January 2024, there was a total of 64 incidents of self-harm; 38 in Acute, 9 in ICF, 14 in MHCB, 2 in ASU, 1 in EOP, and 0 in CCCMS. Laceration accounted for 37% (24) of all. 67% (43) resulted in minor, 9% (6) in moderate and 24% (15) no apparent injury and 0 as severe. The vast majority with 91% (58) returned to housing, 8% (5) out to court/hospital and with just 1 being admitted to MHCB. 4 were documented with having an intent, 59 were documented as having no intent, with 1 as unknown.

### Total self-harm occurrences: 64

| Placement at time of SIB | Total Number | Percentage |
|---|---|---|
| Acute | 38 | 59% |
| ICF | 9 | 14% |
| MHCB | 14 | 22% |
| ASU | 2 | 3% |
| EOP | 1 | 2% |
| CCCMS | 0 | 0% |
| Total | 64 | 100% |

| SIB method | Total Number | Percentage |
|---|---|---|
| Laceration | 24 | 37% |
| Ingestion/Insertion | 8 | 12% |
| OD | 1 | 1.5% |
| Hanging | 1 | 1.5% |
| Asphyxiation | 5 | 8% |
| Other | 25 | 39% |
| Total | 64 | 100% |

| Multiple SIB per pts. | Total Number |
|---|---|
| 2 | 14 |
| 3 | 4 |
| 4 | 0 |
| 5 | 1 |
| 6 or more | 0 |

| Injury Severity | Total Number | Percentage |
|---|---|---|
| No apparent | 15 | 24% |
| Minor | 43 | 67% |
| Moderate | 6 | 9% |
| Severe | 0 | 0% |
| Total | 64 | 100% |

| Disposition after Assessment | Total Number | Percentage |
|---|---|---|
| Returned to Housing | 58 | 91% |
| CTC/Out to Hospital | 2/3 | 8% |
| Admitted to MHCB | 1 | 1% |
| Total | 64 | 100% |

| Intent | Total Number | Percentage |
|---|---|---|
| With | 4 | 6% |
| Without | 59 | 92% |
| Unknown | 1 | ~2% |
| Total | 64 | 100% |

**Suicide Attempt Case Review**
**Discussion:** On 2/11/24, there was a death by suicide via hanging at CMF. IP admitted to MHCB since 1/8/2024, previously at CCCMS LOC. No records of indicated suicide attempts or self-injurious behaviors as IP was new to sentencing with CDCR. IP was sentenced on 9/13/2023 serving life with possible parole for several counts of violent sex offences against a minor. On date of suicide, IP refused clinical contact and denied suicidal ideation.

**Status of Open CAPs**

EXHIBIT C-018          Page 7 of 10
CONFIDENTIAL

DocuSign Envelope ID: 80534578-287C-4642-B672-E20CA20169AA


**Discussion:** Making progress and awaiting to close some after review.

| Issue | Current Performance |
|---|---|
| Issue Order Matches what is in cell - PIP | Progress |
| Poor discussion of safety planning during MHCB IDTTs, Inadequate safety planning documentation | Progress |
| Compliance with completing custody discharge checks - Outpatient | Substantial Progress |
| SRASHE Compliance with timelines - PIP | Substantial Progress |
| SP Reviewed by Supervisors - PIP | None – On Hold |
| Discharge SRASHEs reviewed by supervisor - PIP | None – On Hold |
| Compliance with suicide prevention training | Substantial Progress |
| SRASHE mentoring | None - On Hold |
| Address the discrepancies between items ordred for MHCB and PIP patients and items actually issued to those patients | Substantial Progress |
| Yard/Dayroom/Showers being offered and documented  - NCAT | Some Progress |
| MHCB patients are not consistently offered showers, yard time and telephone access – ARHR | Substantial Progress |
| Review of serious suicide attempts | Some Progress |
| Suicide prevention rounds completed timely - MHCB | Progress |
| MHCB safety planning upon discharge for DTS | Progress |
| Ensure RHU Sgts attend RHU meetings and audit | Unknown |
| Bedsheets for patients not on suicide watch or precaution | Unknown |
| Update to LOPs | Some Progress |

### Status of Local Operating Policies

**Discussion:** ▮▮▮▮▮▮▮▮ is working on updating all the LOPs, and then they will be reviewed yearly. She is currently working on the PIP Suicide Prevention, and will also work on the Five Day Follow up – Custody Checks Policy and the Alternative Housing LOP.

| | |
|---|---|
| Alternative Housing (12-12-2012, 5-16-2012) | In Process |
| Bad News (4-28-2021) | Yes (OP 161) |
| Discharge custody checks (revised 10-10-2021) | In Process* (Ch. 4, section 1) |
| Patient Identifier (MHCB and PIP) (12-03-2022) | In Process (Ch. 10, section 11) |
| SRMP (7-12-2021) | Yes (Ch. 3, Section 6) |
| SRE Mentoring (revised 7-12-2022) | In Process (Ch. 3, Section 2) |
| Cut-Down Kit (revised 8-10-2022) | Yes - -  found in emergency medical response policy a (OP 8) |
| Safety Concerns (revised 9-21-2022) | In Process |
| Security Welfare Checks (revised 10-7-2022) | Yes (OP 74) Need to locate |
| Safety planning (2-13-2023) | In process |
| Discontinue Safety Contracts (1-23-2023, 2-17-2023) | In process |
| PIP Suicide Prevention (01-06-2021) | Yes |
| Non-Clinical Out of Cell Time Tracking (03-08-2021) | Yes (OP 63) Need to locate |
| PIP Allowable Items Contraband Policy (9-29-2021) | Yes a (Vol. XVI, Ch. 11, Section 2.02) – include disallowed items |
| Completion of Suicide Risk Assessments and Self-Harm Evaluations in PIP Settings (10-22-2021) | Yes in PIP admission and discharge policies |
| Update to Suicide Precaution and Suicide Watch Orders (11-16-2021) | Yes; make sure it is inclusive of PIP practices |
| Safety Concerns (revised 9-21-2022) | In Process |

EXHIBIT C-019    Page 8 of 10

CONFIDENTIAL

DocuSign Envelope ID: 80534578-287C-4642-B672-E20CA20169AA



**Review SPRFIT Improvement Priorities List and Project Pipeline**

**Discussion:** Beginning Sep. 2023, CMF PIP and Outpatient/MHCB have now merged as one subcommittee.  The following is a combined Project Pipeline.  The priorities list was reviewed, and items were added; the new revision date will reflect Dec. 2023.

| Issue | Current Performance | Date Identified | IMMEDIATE THREAT TO LIFE — How likely is it that the failure will seriously harm patients and/or staff? High [Very Likely] = 3 Moderate (Occasional) = 2 Low (Rare) = 1 | SCOPE — How prevalent is the failure? Widespread (Common Practice, many patients / staff impacted) = 3 Pattern (Frequent practice, few / some patients/staff impacted =2 Limited (Uncommon occurrence) = 1 | RISK SCORE — Any issue with "High" in Immediate Threat to Life = Highest Priority D x E = Risk Score | CAP or QIP? (Y or N) | Type of Project (i.e., just the fit, process redesign, new process) | Project Lead | Date Initiated | Project Status | Date Completed | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Issue Order Matches what is in cell - PIP | | | 3 | 3 | 9 | Y | New Process | | | | | In Process |
| Poor discussion of safety planning during MHCB IOTTs, Inadequate safety planning documentation - | | | 3 | 3 | 9 | Y | | | | | | In Progress |
| Compliance with completing custody discharge checks - Outpatient | | | 3 | 1 | 3 | Y | | | | | | In Process |
| SRASHE Compliance with timelines - PIP | | | 2 | 3 | 6 | Y | | | | | | In Progress |
| SP Reviewed by Supervisors - PIP | | | 2 | 3 | 6 | N | | | | | | On Hold until supervisor staffing is at a 50% fill rate |
| Discharge SRASHEs reviewed by supervisor - PIP | | | 2 | 3 | 6 | N | | | | | | On Hold until supervisor staffing is at a 50% fill rate; |
| Compliance with suicide prevention training | | | 2 | 2 | 4 | Y | | | | | | |
| SRASHE mentoring | | | 1 | 3 | 3 | N | | | | | | On hold until functional fill rate for staffing increases to at least 50%; |
| Address the discrepancies between items ordered for MHCB and PIP patients and items actually issued to those patients | Substantial Progress | | 1 | 1 | 1 | Y | | | | | | In progress |
| Yard/Dayroom/Showers being offered and documented – NCAT | | | 1 | 2 | 2 | Y | | | | | | In progress - Audit tool will be discussed with PIP Captain |
| MHCB patients are not consistently offered showers, yard time and telephone access | Substantial Progress | | 1 | 1 | 1 | Y | | | | | | In Progress |
| Review of serious suicide attempts | | | 1 | 1 | 1 | Y | | | | | | In Progress |
| Suicide prevention rounds completed timely - MHCB | | | 3 | 1 | 3 | Y | | | | | | In Progress |
| MHCB safety planning upon discharge for DTS | | | 3 | | | Y | | | | | | In Progress |
| Ensure RHU Sgts attend RHU meetings and audit | | | 1 | | | Y | | | | | | In Progress |
| Bedsheets for patients not on suicide watch or precaution | | | 1 | 3 | 3 | Y | | | | | | 20 |
| Update to LOPs | | | 1 | 3 | 3 | Y | | | | | | |

**Conclusion:** Ongoing

4.  **PROGRAM ADMINISTRATION**

    a.  **SRE Training:**

        **Discussion:**  Last training was 1/31/24 hosted by CMC.

        **Conclusion:** Future training date TBD.

    b.  **SPI training**

        **Discussion:** Last training was 2/14/2024 hosted by CMC.

        **Conclusion:** Future training dates TBD.

    c.  **Availability of SRE mentors**

        **Discussion:** SRASHE mentoring remains on hold; however, there are approximately 10 identified/trained mentors at CMF

        **Conclusion:** No new updates

    d.  **Current Training Compliance Rates as of December 2023**

        i.  Suicide Prevention and SRASHE Core Competency Building: 99%

        ii.  SRE Mentoring: (suspended due to critical staffing)

        iii.  Safety Planning Intervention: 96%

        iv.  Suicide Risk Management Program (SRMP): 97%

        v.  Nursing CPR: 99%

EXHIBIT C-020                    Page 9 of 10

CONFIDENTIAL



**Conclusion:** Ongoing

   e. **SPRFIT Events**
- Regional SPRFIT Visit: March 5-7th, 2024
- Suicide Case Review ▇▇▇▇ April 23rd, 2024

   f. **Suspended SPRFIT Items**
   **Discussion:** Due to critical staffing levels the following items have been suspended:
- Emergency On Call (Full activations)
- SRE Mentoring
- Inmate family council (IFC) meeting attendance
- EMRRC meeting attendance (reviewing minutes instead)

**5.** <u>**OPEN FORUM**</u>
   **Discussion:** None

**6.** <u>**MEETING WRAP-UP**</u>
   a. Prior action items not otherwise discussed:
      i. None have been identified.

   b. New improvement projects or action items:

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202402-01 | SRE Compliance: Create a step-by-step list of required orders for discharge to provide to mental health clinicians. | ▇▇▇▇▇ | In progress |

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202402-02 | 7497: Send out instruction to all staff about staff responsibility for Five Day Follow Up and form 7497. | ▇▇▇▇▇ | In progress |

**7.** <u>**NEXT MEETING**</u>
   Date/Time: 3/21/2024 at 0900Hr.

SPRFIT Meeting Minutes Approved By:

▇▇▇▇▇▇▇▇▇▇, PsyD            4/18/2024
SPRFIT Co-Chair, SPRFIT Coordinator     Date
CMF

DocuSigned by:
▇▇▇▇▇▇▇▇▇▇            4/18/2024
▇▇▇▇▇▇ PsyD
SPRFIT Co-Chair, SPRFIT Coordinator     Date
CMF

EXHIBIT C-021      Page 10 of 10

CONFIDENTIAL

# MINUTES

*Suicide Prevention and Response Focused Improvement Team (SPRFIT) Committee*
*CMF*

| | | | |
|---|---|---|---|
| **Chair:** | ▆▆▆▆▆, Psy.D. | **Number of Committee Members Required for a Quorum:** | 8/8 |
| **Co-Chair:** | ▆▆▆▆▆ Psy.D. | **Quorum Met this Meeting?** | ☒ Yes \| ☐ No |
| **Date:** | 3/21/2024 | | |
| **Time:** | 0900 | | |
| **Recorder:** | ▆▆▆▆ AGPA | | |

| Committee Members, Voting | | Approved Designee (check if present) | |
|---|:---:|---|:---:|
| ▆▆▆▆ Senior Psychologist, Specialist, SPRFIT Coordinator | ☒ | ▆▆▆▆ Senior Psychologist, Specialist (A), SPRFIT Coordinator | ☒ |
| ▆▆▆▆ Psy.D. Chief of Mental Health | ☐ | | ☐ |
| ▆▆▆▆, Psy.D, Chief Psychologist | ☐ | ▆▆▆▆ Senior Psychologist Supervisor | ☒ |
| ▆▆▆▆ Psy.D., Chief Psychologist | ☒ | ▆▆▆▆ Psychiatrist Supervising Social Worker | ☒ |
| ▆▆▆▆ M.D., Chief Psychiatrist | ☒ | ▆▆▆▆, M.D., Senior Psychiatrist, ▆▆▆▆, M.D. | ☐ |
| ▆▆▆▆ M.D., Chief Psychiatrist | ☒ | | ☐ |
| ▆▆▆▆, Chief Nursing Executive | ☐ | ▆▆▆▆ Supervising Registered Nurse III | ☒ |
| ▆▆▆▆ Psy.D, Chief Psychologist (A) | ☐ | | ☐ |
| ▆▆▆▆ Senior Psychiatric Technician | ☒ | ▆▆▆▆ Unit Supervisor | ☒ |
| ▆▆▆▆, Acute and ICF Program Director | ☐ | ▆▆▆▆ Program Management | ☒ |
| ▆▆▆▆ Correctional Health Services Administrator II | ☒ | ▆▆▆▆ Health Program Specialist I | ☐ |
| ▆▆▆▆ Correctional Health Services Administrator II | ☒ | ▆▆▆▆ Health Program Specialist II | ☒ |
| ▆▆▆▆ Psy.D, Inpatient Coordinator | ☒ | ▆▆▆▆ Psy.D, Inpatient Coordinator | ☐ |
| ▆▆▆▆ Associate Warden Health Care Access | ☒ | ▆▆▆▆ Captain | ☐ |

**Guests, Non-Voting:**

| | | | |
|---|---|---|---|
| ▆▆▆▆ AGPA | ▆▆▆▆ Health Program Specialist I | ▆▆▆▆, CEO | |
| | | | |

EXHIBIT C-022          Page 1 of 10



1. <u>**APPROVAL OF SPRFIT MEETING MINUTES**</u>
   **Motion:** Approve the February 2024 SPRFIT Meeting Minutes
   ☐ Approved without modifications
   ☐ Approved with modifications.
   ☒ Not Approved – awaiting approval of minutes until next meeting
   **Abstained:** NA

2. <u>**CMF IMPROVEMENT WORK**</u>
   a. **Review progress/performance of active improvement projects**

<u>**Ensuring the patient observation and issue order matches what is posted on pt cell and matches what is in pt cell:**</u>
**Discussion:** No updated report of audit for this meeting as the audits are quarterly. Next audit planned for end of March and will be reported as the first quarter of 2024 in April's SPRFIT meeting.

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 20220-1 | Ensuring the patient observation and issue order matches what is in the patients' cells | ██████████ | In progress |

<u>**Create a plan to ensure that Dayroom and Yard are being offered at appropriate intervals (PIP)**</u>:
**Discussion:** Captains ██ provided data from auditing privileges offered in 64 bed and MHCB. The compliance rate was noted to be 67% in MHCB and 100% in 64-bed. Other PIP units will be audited in subsequent months.
PowerBI (Visual Only): [MH Treatment Hours – Power BI (powerbigov.us)](#).

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202110-1 & 2 | Ensuring that Yard and Dayroom is being offered at appropriate intervals | ████████ | In Progress |

<u>**Create a plan to ensure that Safety Plan (SP) is being completed and reviewed by supervisor (PIP):**</u>
**Discussion:** Supervisory review of SPI is currently on hold due to significant vacancy rate of supervisors. SPRFIT coordinators are providing ongoing consultation for mental health treatment providers on the SPI, as needed.

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202110-4 | Ensuring that SPI is being completed and reviewed by a supervisor | ██████████ | On Hold |

<u>**Ensuring that Suicide Risk Evaluation (SRE) mentoring is being provided (PIP)**</u>:
**Discussion:** SRE mentoring is currently on hold due to significant staffing crisis. The SPRFIT Coordinators have been providing informal mentoring to clinicians, which involves observing an SRE interview and providing feedback on the interview and documentation. SPRFIT coordinators are also providing ongoing consultation for mental health treatment providers, as needed.

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202110-07 | Ensuring that SRE mentoring is being provided | ████████ | On Hold |

EXHIBIT C-023                    Page 2 of 10

CONFIDENTIAL




**Plan to ensure SRE timeline compliance (PIP):**

**Discussion:** For February, admission SRE slightly increased from 97% to 98% and discharge SRE remain at 100%. Further breakdown of SRE performance, ICF is at 100% with SRE and APP at 98% on time with 1 admission SRE being late as it was initiated on time, but not finished prior to deadline. Of 51 reported admissions SREs reported for ACUTE/ICF, 47 were needed and 46 were on time. 8 SREs were flagged due to following errors: 3 SREs due to error in reporting due to interfacility transfer within subprogram, 2 due to MHMD completing SRE prior to SOMS placement, 1 due to bug in report, 1 due to SRE not being accounted even though within 72Hrs of admission, and 1 due to brief admission into PIP prior to transfer to MHCB.

Of the 32 Discharge SREs reported for ACUTE/ICF, 32 were needed and on time. 1 SRE flagged due to error in reporting, reported to be late as SRE was signed after check in time of IDTT appointment.

Per performance report for JANUARY 2024       Per performance report for FEBRUARY 2024




| | |
|---|---|
| Admission - | 79% |
| Discharge - | 75% |

| | |
|---|---|
| Admission - | 82% |
| Discharge - | 91% |

Below is the data after manual recalculation of the figures, accounting for errors in reporting

| JAN 2024 | Needed | Ontime | |
|---|---|---|---|
| SRE upon admission | 39 | 38 | 97% |
| SRE upon discharge | 40 | 40 | 100% |
| Total SRE's needed | 79 | 78 | 99% |
| ICF | 20 | 20 | 100% |
| APP | 59 | 58 | 98% |



| FEB 2024 | Needed | Ontime | |
|---|---|---|---|
| SRE upon admission | 47 | 46 | 98% |
| SRE upon discharge | 32 | 32 | 100% |
| Total SRE's needed | 79 | 78 | 99% |
| ICF | 20 | 20 | 100% |
| APP | 59 | 58 | 98% |

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202105-01 | SRE timeline compliance | Bademosi | In progress |

**Custody Discharge Check Compliance (CMF):**

**Discussion:** There was a decline in compliance in the past month in Section II, from 73.2% to 63.3%. Overall compliance improved slightly from 87% to 89%. A majority of the low compliance was due to incidents where the Five Day Follow up was missed altogether. There was one incident where the page 1 of the 7497 was missing, so section 1 and 2 were not completed. There was one incident where the entire 7497 was missing. One incident of checks discontinued right before the 24hr mark. Three incidents of custody checks continuing longer than 72 hours, without readmitting, due to 5-day follow up missed. Two incidents of custody not completing 30minutes check timely.

EXHIBIT C-024                    Page 3 of 10                    CONFIDENTIAL

DocuSign Envelope ID: 80534578-287C-4642-B672-E20CA20169AA



Case 2:90-cv-00520-KJM-SCR    Document 8305-4    Filed 12/26/24    Page 25 of 63

## Custody Inpatient Discharge Checks Audit

| | MEASUREMENT AREA | # Pass | # Fail | # Total | % Compliance |
|---|---|---|---|---|---|
| 1 | Section I Complete | 17 | 1 | 18 | 94.4% |
| 2 | Section II Complete | 19 | 11 | 30 | 63.3% |
| 3 | Checks Discontinued After At Least 24 Hours | 17 | 1 | 18 | 94.4% |
| 4 | Checks Discontinued After No More Than 72 Hours | 15 | 3 | 18 | 83.3% |
| 5 | Section III Complete | 18 | 0 | 18 | 100.0% |
| 6 | 1st Entry Upon Arrival to Unit Complete | 18 | 0 | 18 | 100.0% |
| 7 | 30-Minute Checks | 16 | 2 | 18 | 88.9% |
| 8 | Supervisor Review | 18 | 0 | 18 | 100.0% |
| | Overall Compliance for All Audit Elements | 138 | 18 | 156 | 88.5% |





| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 2022-12-#1 | Custody Discharge Check Compliance | Bademosi | Ongoing |

EXHIBIT C-025          Page 4 of 10

CONFIDENTIAL



**Improvement Project Decision-Making Algorithm & Project Close-out Checklist:**
**Discussion:** There are steps to follow with improvement projects and will use the project close-out checklist to close out some projects as a few have been opened for some time.

3.   **SYSTEM SURVEILLANCE – NEW QUALITY PROBLEMS**

**SPRFIT Measurement Plan Findings - PIP:**
**Discussion:**  There are 4 items being measured with (1) measurement at goal (green) as we have consistent performance with SREs completed timely. There are (2) measurements approaching goal (yellow) Suicide Watch & Suicide Precaution Rounds remain consistent with better than SW average at and (1) goal not met (red) with MHCB and ACUTE/ICF 30 Day Readmission rates appears skewed and is likely in error.

| Measure | September 2023 | October 2023 | November 2023 | December 2023 | January 2024 | February 2024 | INST 6 Month | SW 6 Month |
|---|---|---|---|---|---|---|---|---|
| Other Observation Rounds Completed Timely | - | - | | | | | | |
| Suicide Watch Rounds Completed Timely | 96% | 91% | 95% | 89% | 91% | 94% | 92% | 88% |
| Suicide Precaution Rounds Completed Timely | 95% | 96% | 97% | 96% | 97% | 98% | 96% | 96% |
| Patients Eligible for the SRMP and Enrolled | 41% | 14% | 20% | 27% | 11% | 29% | 32% | 45% |
| MHCB and Acute/ICF 30-Day Readmission Rate | 29% | 25% | 19% | 20% | 31% | 33% | 25% | 22% |
| MHCB Referrals for Danger to Self, Admitted or Rescinded Timely | 96% | 91% | 100% | 100% | 85% | | | |
| Clinical Discharge Follow-Ups Completed Timely | 97% | 97% | 96% | 100% | 100% | 96% | 97% | 98% |
| ASU GP Screens Completed Timely | 100% | 86% | 57% | 100% | 100% | 100% | 87% | 95% |
| ASU Pre-screens Completed Timely | 98% | 68% | 70% | 29% | 61% | 90% | 62% | 87% |
| Suicide Risk Evaluations Completed Timely | 95% | 93% | 96% | 93% | 92% | 90% | 93% | 95% |
| Urgent/Emergent Referrals for Danger to Self Completed Timely | 91% | 100% | 91% | 94% | 94% | 100% | 95% | 88% |

**SPRFIT Measurement Plan Findings - Outpatient/MHCB:**
**Discussion:** There are 10 items being measured with (5) are At Goal (green Urgent/Emergent Referrals for DTS completed Timely (100%), Clinical Discharge Follow Up Completed Timely (96%), ASU GP Screens completed timely (100%), ASU Prescreens Completed Timely (90%), and SREs completed timely (90%). There are (2) Near Goal (yellow) in Suicide Watch and Suicide Precaution Rounds which are consistent with SW averages. Lastly, we have (2) Not at Goal (red) with Eligible for SRMP but not included and MHCB and Acute/ICF 30-day readmission rate.

**Metrics Not at Goal with No Intervention Recommended:**
   **Discussion:**
- Eligible for SRMP but not included as it is low due to statewide issues:
    - Understaffing
    - Short timeline (7 days for IDTT or late)
- MHCB and Acute/ICF 30-day readmission rate Likely due to unique features of CMF rather than changeable factors as CMF houses those with higher acuity medical and mental health problems

EXHIBIT C-026                Page 5 of 10

CONFIDENTIAL



**SPRFIT Measurement Plan Findings - DCT**

SPRFIT DATA COLLECTION TOOL - SUMMARY RESULTS

| | | | | | Reporting Month/Year: | February | 2024 | |
|---|---|---|---|---|---|---|---|---|
| **DOMAIN** | **MEASURE** | **THIS MONTH'S RESULTS** | **GOAL** | **HOUSING DESIGNATION** | **DATA TAB** | **RECOMMENDED DATA COLLECTOR** | **COLLECT DATA THIS MONTH?** | **REPORTING FREQUENCY** |
| (1) Initial Assessment | R&R Screens Conducted Appropriately | 100% | 100% | Outpatient | IA | Nursing | Collect Data | Monthly |
| (2) High Risk Patients | ASU Inmates Requiring Retrofit Intake Cell Placement and Appropriately Housed | 100% | 90% | Outpatient | HRO1 | Custody | Collect Data | Monthly |
| (2) High Risk Patients | Custody Inpatient Housing Discharge Follow-Ups | 89% | 90% | Outpatient | HRO2 | Custody | Collect Data | Monthly |
| (2) High Risk Patients | Psychiatric Technician Rounds Documentation | 93% | 90% | Outpatient | HRO2 | Nursing | Collect Data | Monthly |
| (4) Suicide Prevention Training | MH Clinicians Who Have Received Safety Plan Training | 99% | 90% | Both | SPT | Mental Health | Collect Data | Monthly |
| (4) Suicide Prevention Training | MH Clinicians with 7-Hour SRE Training Within the Last 2 Years | 99% | 90% | Both | SPT | Mental Health | Collect Data | Monthly |
| (4) Suicide Prevention Training | Staff Completion of the SRE Mentor Program | 0% | 90% | Both | SPT | Mental Health | Collect Data | Monthly |
| (4) Suicide Prevention Training | Staff Current with CPR Certification | 98% | 90% | Both | SPT | Custody and Nursing | Collect Data | Monthly |
| (4) Suicide Prevention Training | Staff Who Attended Annual IST Suicide Prevention Training | | 90% | Both | SPT | Mental Health | Collect Data | Monthly |

**QUALITY ISSUES FROM OTHER SOURCES:**

**On Call Emergency Response (previously Crisis Intervention Team) trends**
**Discussion:**  There were 27 activations in February.

**Emergency Medical Response Review Committee (EMRRC)**
**Discussion:** One patient had a hunger strike to which had to be taken to an outside hospital for possible feeding tube.

**CAT 7 Audit – Suicide Risk Evaluation**
**Discussion:** Modified SRE Mentoring commenced as SPRFIT coordinators are observing identified SRE interview and providing feedback both on interview and documentation. 5 MH staff have completed the process as 2 are currently scheduled. 17 additional staff are yet to be scheduled and this includes new hires.

**Self-harm incidents**
**Discussion:**  In February 2024, there was a total of 44 incidents of self-harm; 23 in Acute, 11 in ICF, 9 in MHCB, 0 in ASU, 1 in EOP, and 0 in CCCMS.  Laceration accounted for 31% (14) of all.  66% (29) resulted in minor, 2% (1) in moderate and 30% (13) no apparent injury and 1 death in MHCB. The vast majority with 93% (41) returned to housing, 5% (2) out to court/hospital and with just 1 being admitted to MHCB. 2 were documented with having an intent, 41 were documented as having no intent, with 1 as unknown.

EXHIBIT C-027                     Page 6 of 10

CONFIDENTIAL

DocuSign Envelope ID: 80534578-287C-4642-B672-E20CA20169AA



**Self-Harm Report     Feb. 2024**

| Placement at time of SIB | Total Number | Percentage |
|---|---|---|
| Acute | 23 | 52% |
| ICF | 11 | 25% |
| MHCB | 9 | 20% |
| ASU | 0 | 0% |
| EOP | 1 | 2% |
| CCCMS | 0 | 0% |
| Total | 44 | 100% |

| SIB Method | Total Number | Percentage |
|---|---|---|
| Asphyxiation | 9 | 20% |
| Hanging | 2 | 4% |
| Insertion/Ingestion | 1 | 2% |
| Punched Wall | 3 | 7% |
| Laceration | 14 | 31% |
| Head banging | 4 | 9% |
| Hunger Strike | 4 | 9% |
| Other | 8 | 18% |
| Total | 45 | 100% |

| Multiple SIB per Pts. | Total Number |
|---|---|
| 2 | 6 |
| 3 | 2 |
| 4 | 2 |
| 5 | 0 |
| 6 | 0 |

| Injury Severity | Total Number | Percentage |
|---|---|---|
| No apparent injury | 13 | 30% |
| Minor | 29 | 66% |
| Moderate | 1 | 2% |
| Severe | 0 | 0% |
| Death | 1 | 2% |
| Total | 44 | 100% |

| Disposition After Assessment | Total Number | Percentage |
|---|---|---|
| Returned to Housing | 41 | 93% |
| CTC/Out to Hospital | 2 | 5% |
| Admitted to MHCB | 1 | 2% |
| Total | 44 | 100% |

| Intent to Die | Total Number | Percentage |
|---|---|---|
| With | 2 | 5% |
| Without | 41 | 93% |
| Unknown | 1 | 2% |
| Total | 44 | 100% |

## Status of Open CAPs

**Discussion:** Making progress and awaiting to close some after review.

| Issue | Current Performance |
|---|---|
| Issue Order Matches what is in cell - PIP | Progress |
| Poor discussion of safety planning during MHCB IDTTs, Inadequate safety planning documentation | Substantial Progress |
| Compliance with completing custody discharge checks - Outpatient | Substantial Progress |
| SRASHE Compliance with timelines - PIP | Substantial Progress |
| SP Reviewed by Supervisors - PIP | None – On Hold |
| Discharge SRASHEs reviewed by supervisor - PIP | None – On Hold |
| Compliance with suicide prevention training | Completed |
| SRASHE mentoring | None - On Hold |
| Address the discrepancies between items ordered for MHCB and PIP patients and items actually issued to those patients | Substantial Progress |
| Yard/Dayroom/Showers being offered and documented  - NCAT | Substantial Progress |
| MHCB patients are not consistently offered showers, yard time and telephone access – ARHR | Substantial Progress |
| Review of serious suicide attempts | Some Progress |
| Suicide prevention rounds completed timely - MHCB | Progress |
| MHCB safety planning upon discharge for DTS | Progress |
| Ensure RHU Sgts attend RHU meetings and audit | Substantial Progress |
| Bedsheets for patients not on suicide watch or precaution | Unknown |
| Update to LOPs | Some Progress |

## Status of Local Operating Policies

**Discussion:** Ms. ▬▬▬▬ is working on updating all the LOPs, and then they will be reviewed yearly. She is currently working on the PIP Suicide Prevention, and will also work on the Five Day Follow up – Custody Checks Policy and the Alternative Housing LOP.

EXHIBIT C-028     Page 7 of 10

CONFIDENTIAL



| | |
|---|---|
| Alternative Housing (12-12-2012, 5-16-2012) | In Process |
| Bad News (4-28-2021) | Yes (OP 161) |
| Discharge custody checks (revised 10-10-2021) | In Process* (Ch. 4, section 1) |
| Patient Identifier (MHCB and PIP) (12-03-2022) | In Process (Ch. 10, section 11) |
| SRMP (7-12-2021) | Yes (Ch. 3, Section 6) |
| SRE Mentoring (revised 7-12-2022) | In Process (Ch. 3, Section 2) |
| Cut-Down Kit (revised 8-10-2022) | Yes - - found in emergency medical response policy a (OP 8) |
| Safety Concerns (revised 9-21-2022) | In Process |
| Security Welfare Checks (revised 10-7-2022) | Yes (OP 74) Need to locate |
| Safety planning (2-13-2023) | In Process |
| Discontinue Safety Contracts (1-23-2023, 2-17-2023) | In process |
| PIP Suicide Prevention (01-06-2021) | Yes |
| Non-Clinical Out of Cell Time Tracking (03-08-2021) | Yes (OP 63) Need to locate |
| PIP Allowable Items Contraband Policy (9-29-2021) | Yes a (Vol. XVI, Ch. 11, Section 2.02) – include disallowed items |
| Completion of Suicide Risk Assessments and Self-Harm Evaluations in PIP Settings (10-22-2021) | Yes in PIP admission and discharge policies |
| Update to Suicide Precaution and Suicide Watch Orders (11-16-2021) | Yes; make sure it is inclusive of PIP practices |
| Safety Concerns (revised 9-21-2022) | In Process |

**Review SPRFIT Improvement Priorities List and Project Pipeline**

**Discussion:** Beginning Sep. 2023, CMF PIP and Outpatient/MHCB have now merged as one subcommittee. The following is a combined Project Pipeline. The priorities list was reviewed, and items were added; the new revision date will reflect Dec. 2023.

| Issue | Current Performance | Date Identified | IMMEDIATE THREAT TO LIFE<br>How likely is it that the failure will seriously harm patients and/or staff?<br>High (Very Likely) = 3<br>Moderate (Occasional) = 2<br>Low (Rare) = 1 | SCOPE<br>How prevalent is the failure?<br>Widespread (Common Practice, many patients / most patients/staff impacted) = 3<br>Pattern (frequent practice, few / some patients/staff impacted =2<br>Limited (Uncommon occurrence) = 1 | RISK SCORE<br>Any issue with "High" in Immediate Threat to Life = Highest Priority<br>D x E = Risk Score | CAP or QIP? (Y or N) | Type of Project<br>(i.e., just-do-it, process redesign, new process) | Project Lead | Date Initiated | Project Status | Date Completed | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Issue Order Matches what is in cell - PIP | | | 3 | 3 | 9 | Y | New Process | | | | | In Process |
| Poor discussion of safety planning during MHCB DTTs, Inadequate safety planning documentation - | | | 3 | 3 | 9 | Y | | | | | | In Progress |
| Compliance with completing custody discharge checks - Outpatient | | | 3 | 1 | 3 | Y | | | | | | In Process |
| SRASHE Compliance with timelines - PIP | | | 2 | 3 | 6 | Y | | | | | | In Process |
| SP Reviewed by Supervisors - PIP | | | 2 | 3 | 6 | N | | | | | | On Hold until supervisor staffing is at a 50% fill rate |
| Discharge SRASHEs reviewed by supervisor - PIP | | | 2 | 3 | 6 | N | | | | | | On Hold until supervisor staffing is at a 50% fill rate; |
| Compliance with suicide prevention training | | | 2 | 2 | 4 | Y | | | | | | In Progress |
| SRASHE mentoring | | | 1 | 3 | 3 | N | | | | | | On Hold until functional fill rate for staffing increases to at least 50%; |
| Address the discrepancies between items ordered for MHCB and PIP patients and items actually issued to those patients | Substantial Progress | | 1 | 1 | 1 | | | | | | | In progress |
| Yard/Dayroom/Showers being offered and documented - NCAT | | | 1 | 2 | 2 | Y | | | | | | In progress - Audit tool will be discussed with PIP Captain |
| MHCB patients are not consistently offered showers, yard time and telephone access | Substantial Progress | | 1 | 1 | 1 | Y | | | | | | In Progress |
| Review of serious suicide attempts | | | 1 | 1 | 1 | Y | | | | | | In Progress |
| Suicide prevention rounds completed timely - MHCB | | | 3 | 1 | 3 | Y | | | | | | In Progress |
| MHCB safety planning upon discharge for DTS | | | 3 | | | Y | | | | | | In Progress |
| Ensure RHU Sgts attend RHU meetings and audit | | | 1 | | | Y | | | | | | In Progress |
| Bedsheets for patients not on suicide watch or precaution | | | 1 | 3 | 3 | Y | | | | | | In Progress |
| Update to LOPs | | | 1 | 3 | 3 | Y | | | | | | |

**Conclusion:** Ongoing

4. **PROGRAM ADMINISTRATION**
   a. **SRE Training:**
      **Discussion:** Last training was 3/6/2024 hosted by CRC.

EXHIBIT C-029                 of 10

CONFIDENTIAL



Conclusion: Future training date TBD.

**b. SPI training**
**Discussion:** Last training was 2/29/2024 hosted by CMC.
**Conclusion:** Future training dates TBD.

**c. Availability of SRE mentors**
**Discussion:** SRASHE mentoring remains on hold; however, there are approximately 10 identified/trained mentors at CMF
**Conclusion:** No new updates

**d. Current Training Compliance Rates as of December 2023**
   i. Suicide Prevention and SRASHE Core Competency Building: 99%
   ii. SRE Mentoring: (suspended due to critical staffing)
   iii. Safety Planning Intervention: 99%
   iv. Suicide Risk Management Program (SRMP): 97%
   v. Nursing CPR: 99%
**Conclusion:** Ongoing

**e. SPRFIT Events**
   • CAT 7 & 14 AUDIT – April 19th, 2024
   • Suicide Case Review Conference Call (Perez): April 23rd, 2024

**f. Suspended SPRFIT Items**
**Discussion:** Due to critical staffing levels the following items have been suspended:
   • Emergency On Call (Full activations)
   • SRE Mentoring
   • Inmate family council (IFC) meeting attendance
   • EMRRC meeting attendance (reviewing minutes instead)

5. **OPEN FORUM**
   **Discussion:** None

6. **MEETING WRAP-UP**
   **a.** Prior action items not otherwise discussed:
      i. None have been identified.

   **b.** New improvement projects or action items:

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202402-01 | SRE Compliance: Create a step-by-step list of required orders for discharge to provide to mental health clinicians. | ███████ | In progress |

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202402-02 | 7497: Send out instruction to all staff about staff responsibility for Five Day Follow Up and form 7497. | ███████ | Completed |

EXHIBIT C-030          Page 9 of 10

CONFIDENTIAL

DocuSign Envelope ID: 80534578-287C-4642-B672-E20CA20169AA

Case 2:90-cv-00520-KJM-SCR    Document 8505-4    Filed 12/26/24    Page 31 of 63 

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202403-01 | Title 22: Bedsheets will be moved to EOC as apart of Landry workgroup and taken out of SPRFIT Subcommittee. | ██████ | In progress |

7. **NEXT MEETING**

Date/Time: 4/18/2024 at 0900Hr.

SPRFIT Meeting Minutes Approved By:

_____ ██████████        4/18/2024
████████ PsyD                              _____
SPRFIT Co-Chair, SPRFIT Coordinator           Date
CMF

┌ DocuSigned by:
│ ████████████
└ 1A6D0AB2D95547A...

_____        4/18/2024
██████ PsyD                              _____
SPRFIT Co-Chair, SPRFIT Coordinator           Date
CMF

EXHIBIT C-031        Page 10 of 10

CONFIDENTIAL

# MINUTES

*Suicide Prevention and Response Focused Improvement Team (SPRFIT) Committee*
*CMF*

| | | | | |
|---|---|---|---|---|
| **Chair:** | ████, Psy.D. | **Number of Committee Members Required for a Quorum:** | 8/8 | |
| **Co-Chair:** | ████, Psy.D. | **Quorum Met this Meeting?** | ⊠ Yes \| ☐ No | |
| **Date:** | 4/18/2024 | | | |
| **Time:** | 0900 | | | |
| **Recorder:** | ████, AGPA | | | |

| Committee Members, Voting | | Approved Designee (check if present) | |
|---|:---:|---|:---:|
| ████ Senior Psychologist, Specialist, SPRFIT Coordinator | ⊠ | ████ Senior Psychologist, Specialist (A), SPRFIT Coordinator | ⊠ |
| ████ Psy.D. Chief Psychologist | ☐ | ████ Psy.D., Chief Psychologist | ⊠ |
| ████ Psy.D. Chief Psychologist | ☐ | ████ Senior Psychologist Supervisor | ⊠ |
| | ☐ | ████ Psychiatrist Supervising Social Worker | ⊠ |
| ████ M.D., Chief Psychiatrist | ⊠ | ████ M.D., Senior Psychiatrist, ████, M.D. | ☐ |
| ████ M.D., Chief Psychiatrist | ☐ | | ☐ |
| ████ Chief Nursing Executive | ☐ | ████ Supervising Registered Nurse III | ⊠ |
| ████ Senior Psychiatric Technician | ☐ | ████ Unit Supervisor | ⊠ |
| ████ Acute and ICF Program Director | ⊠ | ████ Program Management | ⊠ |
| ████ Correctional Health Services Administrator II | ⊠ | ████ Health Program Specialist I | ☐ |
| ████ Correctional Health Services Administrator II | ☐ | ████ Health Program Specialist II | ⊠ |
| ████ Psy.D, Inpatient Coordinator | ⊠ | ████ Psy.D, Inpatient Coordinator | ⊠ |
| ████ Associate Warden Health Care Access | ☐ | ████ Captain | ⊠ |

**Guests, Non-Voting:**

| | | | |
|---|---|---|---|
| ████ AGPA | ████ HPS I (HQ Region 1) | ████ CEO (On Behalf of Chief of Mental Health) | |
| | | | |

EXHIBIT C-032    Page 1 of 10



1. **APPROVAL OF SPRFIT MEETING MINUTES**

   **Motion:** Approve the February 2024 SPRFIT Meeting Minutes

   ☒ Approved without modifications (Motion first by Dr. ███ and second by Ms. ████)

   ☐ Approved with modifications.

   ☐ Not Approved – awaiting approval of minutes until next meeting

   **Abstained:** NA

   **Motion:** Approve the March 2024 SPRFIT Meeting Minutes

   ☒ Approved without modifications (Motion first by Dr. ███ and second by Ms. ████)

   ☐ Approved with modifications.

   ☐ Not Approved – awaiting approval of minutes until next meeting

   **Abstained:** NA

2. **CMF IMPROVEMENT WORK**

   a. **Review progress on Corrective Action Plans and Performance of Active Improvement Projects.**

   **Ensuring the patient observation and issue order match what is in the cell.**

   **Discussion:** This CAP is being implemented by an improvement project team. During this quarterly audit, the team included data from MHCB data. P-1= 57% (12/21 patients with posted orders) A-2= 71%; (22/31 patients with posted orders); P-2= 100% (14/14 patients with posted orders); A-3= 91% (29/32 patients with posted orders); P-3= 32% (7/22 patients with posted orders); HTC-A= 100% (9/9 patients with posted orders); Q-1= 54% (13/24 patients with posted orders); HTC-B= 100% (7/7 patients with posted orders); Q-2= 48% (13/27 patients with posted orders); Q-3= 40% (6/15 patients with posted orders); S-1= 68% (15/22 patients with posted orders); S-2= 52% (12/23 patients with posted orders).

   

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 20220-1 | Ensuring the patient observation and issue order matches what is in the patients' cells | ████████ | In progress |

   **Create a plan to ensure that Dayroom and Yard are being offered at appropriate intervals (PIP):**

   **Discussion:** This CAP is being implemented by an improvement project team. For this month, Captain ████ provided data from auditing privileges offered in S1. The compliance rate was noted to be 100%. Other PIP units will be audited in subsequent months.  PowerBI (Visual Only): MH Treatment Hours – Power BI (powerbigov.us).

EXHIBIT C-033                    Page 2 of 10                    **CONFIDENTIAL**


| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202110-1 & 2 | Ensuring that Yard and Dayroom is being offered at appropriate intervals | ▮▮▮▮▮▮ | In Progress |

**Create a plan to ensure that Safety Plan (SP) is being completed and reviewed by supervisor (PIP):**
**Discussion:** This CAP for supervisory review of SPI is currently on hold due to significant vacancy rate of supervisors. SPRFIT coordinators are providing ongoing consultation for mental health treatment providers on the SPI, as needed.

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202110-4 | Ensuring that SPI is being completed and reviewed by a supervisor | ▮▮▮▮▮▮ | On Hold |

**Ensuring that Suicide Risk Evaluation (SRE) mentoring is being provided (PIP):**
**Discussion:** This CAP for SRE mentoring is currently on hold due to significant staffing crisis. The SPRFIT Coordinators have been providing informal mentoring to clinicians, which involves observing an SRE interview and providing feedback on the interview and documentation. SPRFIT coordinators are also providing ongoing consultation for mental health treatment providers, as needed.

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202110-07 | Ensuring that SRE mentoring is being provided | ▮▮▮▮▮▮ | On Hold |

**Plan to ensure SRE timeline compliance (PIP):**
**Discussion:** This CAP for SRE timeline compliance is currently implemented and monitored by SPRFIT Coordinators. For March reported compliance, admission SRE decreased from 82% to 54% and discharge SRE decreased from 91% to now 80%. Following recalculation accounting for reporting errors, the actual SRE performance for ICF is at 100% and APP at 97% on time. Of 41 reported admissions SREs for ACUTE/ICF, 32 were needed and 30 were on time. 19 SREs were flagged due to following errors: 9 SREs due to error in reporting due to interfacility transfer within subprogram, 6 due to MHMD completing SRE prior to SOMS placement, and 4 due to SRE being completed late after 72Hr compliance.

Of the 50 Discharge SREs reported for ACUTE/ICF, 50 were needed and were on time. 10 SRE flagged due to error in reporting:
- 4 should not have been reported as non-compliant.
- 2 not late as completed a day before discharge IDTT
- 1 due to bug in report
- 1 reported as signing SRE after checking in/out IDTT appt (was completed on-time)
- 2 reported as late (were completed on-time)

EXHIBIT C-034                    Page 3 of 10

CONFIDENTIAL




Per performance report for February 2024



| Admission - | 82% |
| Discharge - | 91% |



Per performance report for March 2024



| Admission - | 54% |
| Discharge - | 80% |

Below is the data after manual recalculation of the figures, accounting for errors in reporting

| MARCH 2024 | Needed | Ontime | |
|---|---|---|---|
| SRE upon admission | 32 | 28 | 88% |
| SRE upon discharge | 50 | 48 | 96% |
| Total SRE's needed | 82 | 76 | 93% |
| ICF | 21 | 20 | 95% |
| APP | 61 | 56 | 92% |



| MARCH 2024 | Needed | Ontime | |
|---|---|---|---|
| SRE upon admission | 32 | 30 | 94% |
| SRE upon discharge | 50 | 50 | 100% |
| Total SRE's needed | 82 | 80 | 98% |
| ICF | 21 | 21 | 100% |
| APP | 61 | 59 | 97% |

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202105-01 | SRE timeline compliance | Bademosi | In progress |

**Custody Discharge Check Compliance (CMF):**
**Discussion:** This CAP for custody discharge check compliance is currently implemented by an improvement project team. There was a significant improvement in compliance of Section II in the past month from 63.3% to 85.2%. Overall compliance improved slightly from 89% to 90%. A factor that impacted overall compliance this month was actual 30-minute custody checks, which was at 72.2% and also custody supervisor review of the Form 7497 which was at 77.8%. There was 100% compliance in waiting until 24hr mark to discontinue custody checks. There was one incident where the page 1 of the 7497 was missing, so section 1 and 2 were not completed. There was one incident where the entire 7497 was missing.

## Custody Inpatient Discharge Checks Audit

| | MEASUREMENT AREA | # Pass | # Fail | # Total | % Compliance |
|---|---|---|---|---|---|
| 1 | Section I Complete | 17 | 0 | 17 | 100.0% |
| 2 | Section II Complete | 23 | 4 | 27 | 85.2% |
| 3 | Checks Discontinued After At Least 24 Hours | 18 | 0 | 18 | 100.0% |
| 4 | Checks Discontinued After No More Than 72 Hours | 16 | 2 | 18 | 88.9% |
| 5 | Section III Complete | 18 | 0 | 18 | 100.0% |
| 6 | 1st Entry Upon Arrival to Unit Complete | 18 | 0 | 18 | 100.0% |
| 7 | 30-Minute Checks | 13 | 5 | 18 | 72.2% |
| 8 | Supervisor Review | 14 | 4 | 18 | 77.8% |
| | Overall Compliance for All Audit Elements | 137 | 15 | 152 | 90.1% |

EXHIBIT C-035                Page 4 of 10

CONFIDENTIAL





| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 2022-12-#1 | Custody Discharge Check Compliance | ███████ | Ongoing |

**Improvement Project Decision-Making Algorithm & Project Close-out Checklist:**
Discussion: There are steps to follow with improvement projects and will use the project close-out checklist to close out some projects as a few have been opened for some time.

**3.   SYSTEM SURVEILLANCE – NEW QUALITY PROBLEMS**

**SPRFIT Measurement Plan Findings - PIP:**
Discussion:  There are 4 items being measured with (1) measurement at goal (green) as we have consistent performance with SREs completed timely. There are (2) measurements approaching goal (yellow) Suicide Watch

EXHIBIT C-036                         Page 5 of 10

CONFIDENTIAL


& Suicide Precaution Rounds remain consistent with better than SW average and (1) goal not met (red) with MHCB and ACUTE/ICF 30 Day Readmission rates appears skewed and is likely in error.

| Measure | October 2023 | November 2023 | December 2023 | January 2024 | February 2024 | March 2024 | INST 6 Month | SW 6 Month |
|---|---|---|---|---|---|---|---|---|
| Suicide Risk Evaluations Completed Timely | 72% | 79% | 91% | 87% | 86% | 78% | 82% | 95% |
| MHCB and Acute/Acute/ICF 30-Day Readmission Rate | 7% | 3% | 85% | 100% | 90% | 100% | 27% | 21% |
| Suicide Precaution Rounds Completed Timely | 97% | 97% | 98% | 99% | 98% | 99% | 98% | 96% |
| Suicide Watch Rounds Completed Timely | 98% | 94% | 95% | 96% | 89% | 96% | 95% | 88% |

**SPRFIT Measurement Plan Findings - Outpatient/MHCB:**

**Discussion:** There are 10 items being measured with (6) are At Goal (green Urgent/Emergent Referrals for DTS completed Timely (97%), Clinical Discharge Follow Up Completed Timely (97%), ASU GP Screens completed timely (86%), SREs completed timely (94%), MHCB and Acute/ICF 30-day readmission rate (13%) and MHCB referrals for DTS, admitted or rescinded timely (100%). There are (2) Near Goal (yellow) in Suicide Watch and Suicide Precaution Rounds which are consistent with SW averages. Lastly, we have (2) Not at Goal (red) with Eligible for SRMP but not included and ASU PreScreens.

| Measure | October 2023 | November 2023 | December 2023 | January 2024 | February 2024 | March 2024 | INST 6 Month | SW 6 Month |
|---|---|---|---|---|---|---|---|---|
| Other Observation Rounds Completed Timely | - | | | | | | | |
| Suicide Watch Rounds Completed Timely | 91% | 95% | 89% | 91% | 94% | 95% | 93% | 88% |
| Suicide Precaution Rounds Completed Timely | 96% | 97% | 96% | 97% | 98% | 97% | 97% | 96% |
| Patients Eligible for the SRMP and Enrolled | 14% | 20% | 27% | 11% | 29% | 12% | 19% | 45% |
| MHCB and Acute/ICF 30-Day Readmission Rate | 25% | 19% | 13% | 18% | 20% | 13% | 18% | 21% |
| MHCB Referrals for Danger to Self, Admitted or Rescinded Timely | 91% | 100% | 100% | 81% | 100% | 100% | 94% | 97% |
| Clinical Discharge Follow-Ups Completed Timely | 97% | 96% | 100% | 100% | 96% | 97% | 98% | 98% |
| ASU GP Screens Completed Timely | 86% | 57% | 100% | 100% | 100% | 86% | 85% | 95% |
| ASU Pre-screens Completed Timely | 68% | 70% | 29% | 61% | 90% | 54% | 56% | 87% |
| Suicide Evaluations Completed Timely | 93% | 96% | 92% | 92% | 92% | 94% | 93% | 95% |
| Urgent/Emergent Referrals for Danger to Self Completed Timely | 100% | 91% | 94% | 94% | 100% | 97% | 96% | 89% |

**Metrics Not at Goal with No Intervention Recommended:**

   **Discussion:**
- ASU Pre-Screens
  - Reported 54% (significantly lower than institution's 6-month average of 56% and statewide average of 87%)
  - 29 out of the 68 non-compliance prescreens were due to temporary "layover" transfers in CMF on March 4th through 27th.
    - 1 was noncompliant due to staff completing ASU Screening Questionnaire instead of ASU Pre-Screen.
    - 1 was late by 8 days.
  - Only 2 of the 39 needed were non-compliant, giving an actual compliance rate of 95%
- Eligible for SRMP but not included
  - Low due to statewide issues:
    - Understaffing
    - Short timeline (7 days for IDTT or late)

EXHIBIT C-037                    Page 6 of 10

CONFIDENTIAL



**SPRFIT Measurement Plan Findings - DCT**

| DOMAIN | MEASURE | THIS MONTH'S RESULTS | GOAL | HOUSING DESIGNATION | DATA TAB | RECOMMENDED DATA COLLECTOR | COLLECT DATA THIS MONTH? | REPORTING FREQUENCY |
|---|---|---|---|---|---|---|---|---|
| (1) Initial Assessment | R&R Screens Conducted Appropriately | 100% | 100% | Outpatient | IA | Nursing | Collect Data | Monthly |
| (2) High Risk Patients | ASU Inmates Requiring Retrofit Intake Cell Placement and Appropriately Housed | 86% | 90% | Outpatient | HR01 | Custody | Collect Data | Monthly |
| (2) High Risk Patients | Custody Inpatient Housing Discharge Follow-Ups | 90% | 90% | Outpatient | HR02 | Custody | Collect Data | Monthly |
| (2) High Risk Patients | Psychiatric Technician Rounds Documentation | 100% | 90% | Outpatient | HR02 | Nursing | Collect Data | Monthly |
| (4) Suicide Prevention Training | MH Clinicians Who Have Received Safety Plan Training | 99% | 90% | Both | SPT | Mental Health | Collect Data | Monthly |
| (4) Suicide Prevention Training | MH Clinicians with 7-Hour SRE Training Within the Last 2 Years | 99% | 90% | Both | SPT | Mental Health | Collect Data | Monthly |
| (4) Suicide Prevention Training | Staff Completion of the SRE Mentor Program | 0% | 90% | Both | SPT | Mental Health | Collect Data | Monthly |
| (4) Suicide Prevention Training | Staff Current with CPR Certification | 99% | 90% | Both | SPT | Custody and Nursing | Collect Data | Monthly |
| (4) Suicide Prevention Training | Staff Who Attended Annual IST Suicide Prevention Training | 22% | 90% | Both | SPT | Mental Health | Collect Data | Monthly |

**QUALITY ISSUES FROM OTHER SOURCES:**

**On Call Emergency Response (previously Crisis Intervention Team) trends**
**Discussion:** Unable to pull data this month due to technical difficulties

**Emergency Medical Response Review Committee (EMRRC)**
**Discussion:** One patient had a hunger strike to which had to be taken to an outside hospital for possible feeding tube.

**CAT 7 Audit – Suicide Risk Evaluation**
**Discussion:** Modified SRE Mentoring commenced as SPRFIT coordinators are observing identified SRE interview and providing feedback both on interview and documentation. 7 MH staff have completed the process as 2 are currently scheduled. 13 additional staff are yet to be scheduled and this includes new hires.

**Self-harm incidents**
**Discussion:**

| Placement at time of SIB | Total Number | Percentage |
|---|---|---|
| Acute | 18 | 30% |
| ICF | 5 | 8% |
| MHCB | 29 | 48% |
| ASU | 8 | 13% |
| EOP | 1 | 2% |
| CCCMS | 0 | 0% |
| Total | 61 | 100% |

| SIB Method | Total Number | Percentage |
|---|---|---|
| Laceration | 26 | 43% |
| Hunger Strike | 8 | 13% |
| Asphyxiation | 5 | 8% |
| Insertion/Ingestion | 5 | 8% |
| Head banging | 3 | 5% |
| Overdose (poisoning) | 1 | 2% |
| Hanging | 1 | 2% |
| Others | 12 | 20% |
| Total | 61 | 100% |

| Multiple SIB per Pts. | Total Number |
|---|---|
| 2 | 5 |
| 3 | 0 |
| 4 | 0 |
| 5 | 1 |
| 6 | 0 |
| 7 | 0 |
| 8 | 2 |
| 9 | 0 |
| 10 | 1 |

| Injury Severity | Total Number | Percentage |
|---|---|---|
| No apparent injury | 22 | 36% |
| Minor | 38 | 62% |
| Moderate | 1 | 2% |
| Severe | 0 | 0% |
| Death | 0 | 0% |
| Total | 61 | 100% |

| Disposition After Assessment | Total Number | Percentage |
|---|---|---|
| Returned to Housing | 54 | 89% |
| CTC/Out to Hospital | 1 | 2% |
| Admitted to MHCB | 6 | 10% |
| Total | 61 | 100% |

| Intent to Die | Total Number | Percentage |
|---|---|---|
| With | 3 | 5% |
| Without | 55 | 90% |
| Unknown | 3 | 5% |
| Total | 61 | 100% |

**Status of Open CAPs**
**Discussion:** Making progress and awaiting to close some after review.

EXHIBIT C-038                    Page 7 of 10

CONFIDENTIAL


| Issue | Current Performance |
|---|---|
| Issue Order Matches what is in cell - PIP | Progress |
| Poor discussion of safety planning during MHCB IDTTs, Inadequate safety planning documentation | Substantial Progress |
| Compliance with completing custody discharge checks - Outpatient | Substantial Progress |
| SRASHE Compliance with timelines - PIP | Substantial Progress |
| SP Reviewed by Supervisors - PIP | None – On Hold |
| Discharge SRASHEs reviewed by supervisor - PIP | None – On Hold |
| Compliance with suicide prevention training | Completed |
| SRASHE mentoring | None - On Hold |
| Address the discrepancies between items ordered for MHCB and PIP patients and items actually issued to those patients | Substantial Progress |
| Yard/Dayroom/Showers being offered and documented  - NCAT | Substantial Progress |
| MHCB patients are not consistently offered showers, yard time and telephone access – ARHR | Substantial Progress |
| Review of serious suicide attempts | Some Progress |
| Suicide prevention rounds completed timely - MHCB | Progress |
| MHCB safety planning upon discharge for DTS | Progress |
| Ensure RHU Sgts attend RHU meetings and audit | Substantial Progress |
| Bedsheets for patients not on suicide watch or precaution | Unknown |
| Update to LOPs | Some Progress |

## Status of Local Operating Policies

**Discussion:** Ms. ▓▓▓▓▓ is working on updating all the LOPs, and then they will be reviewed yearly. She is currently working on the PIP Suicide Prevention, and will also work on the Five Day Follow up – Custody Checks Policy and the Alternative Housing LOP.

| | |
|---|---|
| Alternative Housing (12-12-2012, 5-16-2012) | In Process |
| Bad News (4-28-2021) | Yes (OP 161) |
| Discharge custody checks (revised 10-10-2021) | In Process* (Ch. 4, section 1) |
| Patient Identifier (MHCB and PIP) (12-03-2022) | In Process (Ch. 10, section 11) |
| SRMP (7-12-2021) | Yes (Ch. 3, Section 6) |
| SRE Mentoring (revised 7-12-2022) | In Process (Ch. 3, Section 2) |
| Cut-Down Kit (revised (8-10-2022) | Yes - -  found in emergency medical response policy a (OP 8) |
| Safety Concerns (revised 9-21-2022) | In Process |
| Security Welfare Checks (revised 10-7-2022) | Yes (OP 74) Need to locate |
| Safety planning (2-13-2023) | In process |
| Discontinue Safety Contracts (1-23-2023, 2-17-2023) | In process |
| PIP Suicide Prevention (01-06-2021) | Yes |
| Non-Clinical Out of Cell Time Tracking (03-08-2021) | Yes (OP 63) Need to locate |
| PIP Allowable Items Contraband Policy (9-29-2021) | Yes a (Vol. XVI, Ch. 11, Section 2.02) – include disallowed items |
| Completion of Suicide Risk Assessments and Self-Harm Evaluations in PIP Settings (10-22-2021) | Yes in PIP admission and discharge policies |
| Update to Suicide Precaution and Suicide Watch Orders (11-16-2021) | Yes; make sure it is inclusive of PIP practices |
| Safety Concerns (revised 9-21-2022) | In Process |

## Review SPRFIT Improvement Priorities List and Project Pipeline

**Discussion:** Beginning Sep. 2023, CMF PIP and Outpatient/MHCB have now merged as one subcommittee.  The following is a combined Project Pipeline.  The priorities list was reviewed, and items were added; the new revision date will reflect Dec. 2023.

EXHIBIT C-039                Page 8 of 10

CONFIDENTIAL

| Issue | Current Performance | Date Identified | IMMEDIATE THREAT TO LIFE<br>*How likely is it that the failure will seriously harm patient or staff?*<br>High (Very Likely) = 3<br>Moderate (Occasional) = 2<br>Low (Rare) = 1 | SCOPE<br>*How prevalent is the failure?*<br>Widespread (Common Practice, many patients / staff impacted) = 3<br>Pattern (Frequent practice, few / some patients/staff impacted =2<br>Limited (Uncommon occurrence) = 1 | RISK SCORE<br>*Any issue with "High" in Immediate Threat to Life = Highest Priority*<br>D x E = Risk Score | CAP or QIP?<br>(Y or N) | Type of Project<br>(i.e., just-do-it, process redesign, new process) | Project Lead | Date Initiated | Project Status | Date Completed | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Issue Order Matches what is in cell - PIP | | | 3 | 3 | 9 | Y | New Project | | | | | In Process |
| Poor discussion of safety planning during MHCB DTTs, inadequate safety planning documentation - | | | 3 | 3 | 9 | Y | | | | | | In Progress |
| Compliance with completing custody discharge checks - Outpatient | | | 3 | 1 | 3 | Y | | | | | | In Process |
| SRASHE Compliance with timelines - PIP | | | 2 | 3 | 6 | Y | | | | | | In Progress |
| PIP Reviewed by Supervisors - PIP | | | 2 | 3 | 6 | N | | | | | | On Hold until supervisor staffing is at a 50% fill rate |
| Discharge SRASHEs reviewed by supervisor - PIP | | | 2 | 3 | 6 | N | | | | | | On Hold until supervisor staffing is at a 50% fill rate, |
| Compliance with suicide prevention training | | | 2 | 2 | 4 | Y | | | | | | |
| SRASHE mentoring | | | 1 | 3 | 3 | N | | | | | | On hold until functional fill rate for staffing increases to at least 50%; |
| Address the discrepancies between items ordred for MHCB and PIP patients and items actually issued to those patients | Substantial Progress | | 1 | 1 | 1 | | | | | | | In progress |
| Yard/Dayroom/Showers being offered and documented - NCAT | | | 1 | 2 | 2 | Y | | | | | | In progress - Audit tool will be discussed with PIP Captain |
| MHCB patients are not consistently offered showers, yard time and telephone access | Substantial Progress | | 1 | 1 | 1 | Y | | | | | | In Progress |
| Review of serious suicide attempts | | | 1 | 1 | 1 | Y | | | | | | In Progress |
| Suicide prevention rounds completed timely - MHCB | | | 3 | 1 | 3 | Y | | | | | | In Progress |
| MHCB safety planning upon discharge for DTS | | | 3 | | | Y | | | | | | In Progress |
| Ensure RHU Sgts attend RHU meetings and audit | | | 1 | | | Y | | | | | | In Progress |
| Bedsheets for patients not on suicide watch or precaution | | | 1 | 3 | 3 | Y | | | | | | |
| Update to LOPs | | | 3 | 3 | | Y | | | | | | |

**Conclusion:** Ongoing

4. **PROGRAM ADMINISTRATION**

   a. **SRE Training:**
      **Discussion:** Last training was 3/6/2024 hosted by CRC.
      **Conclusion:** Future training date is 5/8/24 by CRC.

   b. **SPI training**
      **Discussion:** Last training was 2/29/2024 hosted by CMC.
      **Conclusion:** Future training date is 5/17/24 by CRC.

   c. **Availability of SRE mentors**
      **Discussion:** SRASHE mentoring remains on hold; however, there are approximately 10 identified/trained mentors at CMF
      **Conclusion:** No new updates

   d. **Current Training Compliance Rates as of December 2023**
      i. Suicide Prevention and SRASHE Core Competency Building: 98%
      ii. SRE Mentoring: (suspended due to critical staffing)
      iii. Safety Planning Intervention: 98%
      iv. Suicide Risk Management Program (SRMP): 100%
      v. Nursing CPR: 99%
      **Conclusion:** Ongoing

   e. **SPRFIT Events**
      • CAT 7 & 14 AUDIT – April 19th, 2024
      • Suicide Case Review Conference Call ████ April 23rd, 2024
      • Q2 REGIONAL SPRFIT VISIT – May 6 – 8, 2024

EXHIBIT C-040                Page 9 of 10

CONFIDENTIAL



  **f.** **Suspended SPRFIT Items**
   **Discussion:** Due to critical staffing levels the following items have been suspended:
    • Emergency On Call (Full activations)
    • SRE Mentoring
    • Inmate family council (IFC) meeting attendance
    • EMRRC meeting attendance (reviewing minutes instead)

**5.** <u>**OPEN FORUM**</u>
  **Discussion:** None

**6.** <u>**MEETING WRAP-UP**</u>
  **a.** Prior action items not otherwise discussed:
    i. None have been identified.

  **b.** New improvement projects or action items:

**7.** <u>**NEXT MEETING**</u>
   Date/Time: 5/16/2024 at 0900Hr.

SPRFIT Meeting Minutes Approved By:

▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇      ▇▇▇▇▇▇▇▇▇▇▇▇
    PsyD             Date
▇▇▇▇▇▇▇▇▇▇▇▇

DocuSigned by:
▇▇▇▇▇▇▇▇▇▇
               6/13/2024
▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇     _____
SPRFIT Co-Chair, SPRFIT Coordinator    Date
CMF

EXHIBIT C-041       Page 10 of 10

CONFIDENTIAL

# MINUTES

**Suicide Prevention and Response Focused Improvement Team (SPRFIT) Committee**
CMF

| | | | |
|---|---|---|---|
| **Chair:** | ▮▮▮ Psy.D. | **Number of Committee Members Required for a Quorum:** | 8/8 |
| **Co-Chair:** | ▮▮▮ sy.D. | **Quorum Met this Meeting?** | ☒ Yes \| ☐ No |
| **Date:** | 5/16/2024 | | |
| **Time:** | 0900 | | |
| **Recorder:** | ▮▮▮ SSA | | |

| Committee Members, Voting | | Approved Designee (check if present) | |
|---|---|---|---|
| ▮▮▮ Senior Psychologist, Specialist, SPRFIT Coordinator | ☐ | ▮▮▮ Senior Psychologist, Specialist (A), SPRFIT Coordinator | ☒ |
| ▮▮▮ Psy.D. Chief of Mental Health | ☐ | | ☐ |
| ▮▮▮ Psy.D, Chief Psychologist | ☒ | ▮▮▮ Senior Psychologist Supervisor | ☐ |
| ▮▮▮ Psy.D., Chief Psychologist | ☒ | ▮▮▮ Psychiatrist Supervising Social Worker | ☒ |
| ▮▮▮ M.D., Chief Psychiatrist | ☒ | ▮▮▮ M.D., Senior Psychiatrist, ▮▮▮ M.D. | ☐ |
| ▮▮▮ M.D., Chief Psychiatrist | ☒ | | ☐ |
| ▮▮▮ Chief Nursing Executive | ☐ | ▮▮▮ Supervising Registered Nurse III | ☒ |
| ▮▮▮ Sr. Psychologist Specialist | ☒ | | ☐ |
| ▮▮▮ Senior Psychiatric Technician | ☐ | ▮▮▮ Unit Supervisor | ☐ |
| ▮▮▮ Acute and ICF Program Director | ☒ | ▮▮▮ Program Management | ☐ |
| ▮▮▮ Correctional Health Services Administrator II | ☒ | ▮▮▮ Health Program Specialist I | ☐ |
| ▮▮▮ Correctional Health Services Administrator II | ☒ | ▮▮▮ Health Program Specialist II | ☒ |
| ▮▮▮ Psy.D, Inpatient Coordinator | ☒ | ▮▮▮ Psy.D, Inpatient Coordinator | ☐ |
| ▮▮▮ Associate Warden Health Care Access | ☐ | ▮▮▮ M. Corbett, Captain | ☒ |

**Guests, Non-Voting:**

| | | | |
|---|---|---|---|
| ▮▮▮ OT | ▮▮▮ OT | ▮▮▮ CEO | ▮▮▮ Program Director |
| ▮▮▮ Psychologist | ▮▮▮ HPSI | ▮▮▮ Program Director (A) | |

EXHIBIT C-042          Page 1 of 10

# SPRFIT MEETING MINUTES



1. **APPROVAL OF SPRFIT MEETING MINUTES**
   **Motion:** Approve the April 2024 SPRFIT Meeting Minutes
   ☒ Approved without modifications (Motion first by Dr. ▇▇ and second by Ms. ▇▇▇▇▇▇)
   ☐ Approved with modifications.
   ☐ Not Approved – awaiting approval of minutes until next meeting
   **Abstained:** NA

2. **CMF IMPROVEMENT WORK**
   a. **Review progress/performance of active improvement projects**

**Ensuring the patient observation and issue order matches what is posted on pt cell and matches what is in pt cell:**
**Discussion:** No updated report of audit for this meeting as the audits are quarterly. March 2024's audit was completed, and we are closing this action item per Dr. ▇▇ suggestion.

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 20220-1 | Ensuring the patient observation and issue order matches what is in the patients' cells | ▇▇▇▇▇▇▇ | Closed |

**Create a plan to ensure that Dayroom and Yard are being offered at appropriate intervals (PIP):**
**Discussion:** Captains Skiy provided data from auditing privileges offered in 64 bed and MHCB. The compliance rate was noted to be 67% in MHCB and 100% in 64-bed. Other PIP units will be audited in subsequent months. PowerBI (Visual Only): MH Treatment Hours – Power BI (powerbigov.us).

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202110-1 & 2 | Ensuring that Yard and Dayroom is being offered at appropriate intervals | ▇▇▇▇ | In Progress |

**Create a plan to ensure that Safety Plan (SP) is being completed and reviewed by supervisor (PIP):**
**Discussion:** Supervisory review of SPI is currently on hold due to significant vacancy rate of supervisors. SPRFIT coordinators are providing ongoing consultation for mental health treatment providers on the SPI, as needed.

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202110-4 | Ensuring that SPI is being completed and reviewed by a supervisor | ▇▇▇▇▇ | On Hold |

**Ensuring that Suicide Risk Evaluation (SRE) mentoring is being provided (PIP):**
**Discussion:** SRE mentoring is currently on hold due to significant staffing crisis. The SPRFIT Coordinators have been providing informal mentoring to clinicians, which involves observing an SRE interview and providing feedback on the interview and documentation. SPRFIT coordinators are also providing ongoing consultation for mental health treatment providers, as needed.

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202110-07 | Ensuring that SRE mentoring is being provided | ▇▇▇▇▇▇ | On Hold |

EXHIBIT C-043          Page 2 of 10

CONFIDENTIAL

**Plan to ensure SRE timeline compliance (PIP):**

**Discussion:** For March, admission SRE decreased from 98% in February to 65% and discharge SRE compliance decreased to 82%. Further breakdown of SRE performance, ICF is at 89% with SRE and APP at 90%. Of 40 reported admissions SREs reported for ACUTE/ICF, 35 were needed and 27 were on time. 14 SREs were flagged due to following errors: 5 SREs due to error in reporting due to interfacility transfer within subprogram, 1 due to MHMD completing SRE prior to SOMS placement, and 8 due to SRE not being accounted even though within 72Hrs of admission. Of the 49 Discharge SREs reported for ACUTE/ICF, 48 were needed and on time. 1 SRE flagged due to error in reporting, reported to be late as SRE was signed after check in time of IDTT appointment.

Per performance report for March 2024





Per performance report for April 2024



Below is the data after manual recalculation of the figures, accounting for errors in reporting

| APRIL 2024 | Needed | Ontime | |
|---|---|---|---|
| SRE upon admission | 40 | 26 | 65% |
| SRE upon discharge | 49 | 40 | 82% |
| Total SRE's needed | 89 | 66 | 74% |
| ICF | 27 | 16 | 59% |
| APP | 62 | 50 | 81% |



| APRIL 2024 | Needed | Ontime | |
|---|---|---|---|
| SRE upon admission | 40 | 32 | 80% |
| SRE upon discharge | 49 | 48 | 98% |
| Total SRE's needed | 89 | 80 | 89% |
| ICF | 27 | 24 | 89% |
| APP | 62 | 56 | 90% |

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202105-01 | SRE timeline compliance | ▮▮▮▮ | In progress |

**Custody Discharge Check Compliance (CMF):**

**Discussion:** There was a slight decrease in compliance the past month in Section II, from 89% to 85.7%. Overall compliance increased from 85% to 88.9%. A factor that impacted overall compliance this month was the 30-minute custody checks, which was at 73.3%. This is he second month of poor performance in this area (72% in March). Similarly, the custody supervisor review of the 7497 form which was at 80%. One incident of checks discontinued right before the 24 mark. There was an incident where a clinician discontinued custody checks before 24 hours, and one incident where custody checks were not discontinued after 72 hours despite clinical evaluation the same day. One incident occurred over the weekend where the Psych Tech did not endorse the form.

EXHIBIT C-044     Page 3 of 10

CONFIDENTIAL



# Custody Inpatient Discharge Checks Audit

| MEASUREMENT AREA | # Pass | # Fail | # Total | % Compliance |
|---|---|---|---|---|
| Section I Complete | 15 | 0 | 15 | **100.0%** |
| Section II Complete | 18 | 3 | 21 | **85.7%** |
| Checks Discontinued After At Least 24 Hours | 14 | 1 | 15 | **93.3%** |
| Checks Discontinued After No More Than 72 Hours | 14 | 1 | 15 | **93.3%** |
| Section III Complete | 14 | 1 | 15 | **93.3%** |
| 1st Entry Upon Arrival to Unit Complete | 14 | 1 | 15 | **93.3%** |
| 30-Minute Checks | 11 | 4 | 15 | **73.3%** |
| Supervisor Review | 12 | 3 | 15 | **80.0%** |
| Overall Compliance for All Audit Elements | 112 | 14 | 126 | **88.9%** |



Total Compliance

| November | December | January | February | March | April |
|---|---|---|---|---|---|
| 87% | 90% | 87% | 89% | 90% | 89% |

EXHIBIT C-045                    Page 4 of 10

CONFIDENTIAL




| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 2022-12-#1 | Custody Discharge Check Compliance | ███████ | Ongoing |

**Improvement Project Decision-Making Algorithm & Project Close-out Checklist:**
Discussion: There are steps to follow with improvement projects and will use the project close-out checklist to close out some projects as a few have been opened for some time.

**3.  SYSTEM SURVEILLANCE – NEW QUALITY PROBLEMS**

**SPRFIT Measurement Plan Findings - PIP:**
Discussion:  There are 4 items being measured with (1) measurement at goal (green) as we have consistent performance with SREs completed timely. There are (2) measurements approaching goal (yellow) Suicide Watch & Suicide Precaution Rounds remain consistent with better than SW average at and (1) goal not met (red) with MHCB and ACUTE/ICF 30 Day Readmission rates appears skewed and is likely in error.

| Measure | November 2023 | December 2023 | January 2024 | February 2024 | March 2024 | April 2024 | INST 6 Month | SW 6 Month |
|---|---|---|---|---|---|---|---|---|
| Suicide Risk Evaluations Completed Timely | 79% | 91% | 87% | 86% | 78% | 80% | 84% | 95% |
| MHCB and Acute/ICF 30-Day Readmission Rate | 3% | 85% | 100% | 90% | 100% | 100% | 49% | 21% |
| Suicide Precaution Rounds Completed Timely | 97% | 98% | 99% | 98% | 99% | 98% | 98% | 96% |
| Suicide Watch Rounds Completed Timely | 94% | 95% | 96% | 89% | 96% | 95% | 95% | 89% |

EXHIBIT C-046                    Page 5 of 10

CONFIDENTIAL


| Measure | November 2023 | December 2023 | January 2024 | February 2024 | March 2024 | April 2024 | INST 6 Month | SW 6 Month |
|---|---|---|---|---|---|---|---|---|
| Suicide Watch Rounds Completed Timely | 95% | 89% | 91% | 94% | 95% | 92% | 93% | 89% |
| Suicide Precaution Rounds Completed Timely | 97% | 96% | 97% | 98% | 97% | 97% | 97% | 96% |
| Patients Eligible for the SRMP and Enrolled | 20% | 27% | 11% | 29% | 12% | 25% | 21% | 44% |
| MHCB and Acute/ICF 30-Day Readmission Rate | 19% | 13% | 18% | 20% | 13% | 20% | 17% | 21% |
| MHCB Referrals for Danger to Self, Admitted or Rescinded Timely | 100% | 100% | 81% | 100% | 100% | 83% | 93% | 97% |
| Clinical Discharge Follow-Ups Completed Timely | 96% | 100% | 100% | 96% | 97% | 95% | 97% | 98% |
| ASU GP Screens Completed Timely | 57% | 100% | 100% | 100% | 86% | 100% | 88% | 95% |
| ASU Pre-screens Completed Timely | 70% | 29% | 61% | 90% | 54% | 39% | 50% | 87% |
| Suicide Risk Evaluations Completed Timely | 96% | 92% | 92% | 92% | 94% | 92% | 93% | 95% |
| Urgent/Emergent Referrals for Danger to Self Completed Timely | 91% | 94% | 94% | 100% | 97% | 88% | 94% | 88% |

## SPRFIT Measurement Plan Findings - Outpatient/MHCB:

**Discussion:** There are 10 items being measured with (4) are At Goal (green Urgent/Emergent Referrals for DTS completed Timely (88%), Clinical Discharge Follow Up Completed Timely (95%), ASU GP Screens completed timely (100%), and SREs completed timely (92%). There are (2) Near Goal (yellow) in Suicide Watch and Suicide Precaution Rounds which are consistent with SW averages. Lastly, we have (2) Not at Goal (red) with Eligible for SRMP but not included and ASU Pre-Screens completed timely due to temporary layover transfers in CMF. (1) was missed (1) was late by 15 minutes, and (1) was late by 30 minutes due to staff completing ASU screening questionnaire instead of ASU Pre-Screen. Only 3 of the 40 needed were non-compliant, giving an actual compliance rate of 93%.

## Metrics Not at Goal with No Intervention Recommended:

**Discussion:**
- Eligible for SRMP but not included as it is low due to statewide issues:
  - Understaffing
  - Short timeline (7 days for IDTT or late)
- MHCB and Acute/ICF 30-day readmission rate Likely due to unique features of CMF rather than changeable factors as CMF houses those with higher acuity medical and mental health problems

## SPRFIT Measurement Plan Findings – DCT

| DOMAIN | MEASURE | THIS MONTH'S RESULTS | GOAL | HOUSING DESIGNATION | DATA TAB | RECOMMENDED DATA COLLECTOR | COLLECT DATA THIS MONTH? | REPORTING FREQUENCY |
|---|---|---|---|---|---|---|---|---|
| (1) Initial Assessment | R&R Screens Conducted Appropriately | 100% | 100% | Outpatient | IA | Nursing | Collect Data | Monthly |
| (2) High Risk Patients | ASU Inmates Requiring Retrofit Intake Cell Placement and Appropriately Housed | 100% | 90% | Outpatient | HR01 | Custody | Collect Data | Monthly |
| (2) High Risk Patients | Custody Inpatient Housing Discharge Follow-Ups | 89% | 90% | Outpatient | HR02 | Custody | Collect Data | Monthly |
| (3) High Risk Patients | Patients in Alternative Housing with Watch Staff Actively Watching | 100% | 90% | Outpatient | HR01 | Nursing | Jan, April, July, Oct |  |
| (2) High Risk Patients | Psychiatric Technician Rounds Documentation | 100% | 90% | Outpatient | HR02 | Nursing | Collect Data | Monthly |
| (2) High Risk Patients | Suicide Precaution Observations | 100% | 100% | Inpatient | HR02 | Nursing | Jan, April, July, Oct |  |
| (2) High Risk Patients | Suicide Watch Observations | 100% | 100% | Inpatient | HR02 | Nursing | Jan, April, July, Oct |  |
| (4) Suicide Prevention Training | MH Clinicians Who Have Received Safety Plan Training | 96% | 90% | Both | SPT | Mental Health | Collect Data | Monthly |
| (4) Suicide Prevention Training | MH Clinicians with 7-hour SRE Training Within the Last 2 Years | 50% | 90% | Both | SPT | Mental Health | Collect Data | Monthly |
| (4) Suicide Prevention Training | Staff Completion of the SRE Mentor Program | 0% | 90% | Both | SPT | Mental Health | Collect Data | Monthly |
| (4) Suicide Prevention Training | Staff Current with CPR Certification | 90% | 90% | Both | SPT | Custody and Nursing | Collect Data | Monthly |
| (4) Suicide Prevention Training | Staff Who Attended Annual IST Suicide Prevention Training | 25% | 90% | Both | SPT | Mental Health | Collect Data | Monthly |

## QUALITY ISSUES FROM OTHER SOURCES:

### On Call Emergency Response (previously Crisis Intervention Team) trends
**Discussion:** There were 33 activations in March.

### Emergency Medical Response Review Committee (EMRRC)

EXHIBIT C-047                    Page 6 of 10

CONFIDENTIAL

**Discussion:** Two incidents of overdose by the same patient on 4/15/24 and 4/16/24.

### CAT 7 Audit – Suicide Risk Evaluation
**Discussion:** Modified SRE Mentoring commenced as SPRFIT coordinators are observing identified SRE interview and providing feedback both on interview and documentation. 10 MH staff have completed the process. 17 additional staff are yet to be scheduled and this includes new hires.

### Self-harm incidents
**Discussion:** In March 2024, there was a total of 48 incidents of self-harm; 13 in Acute, 5 in ICF, 18 in MHCB, 6 in ASU, 4 in EOP, and 1 in CCCMS.  Laceration accounted for 32% (16) of all.  73% (35) resulted in minor, 2% (1) in moderate and 25% (12) no apparent injury and 0 deaths. The vast majority with 86% (41) returned to housing, 6% (3) out to court/hospital and 4 (8%) being admitted to MHCB. 2 were documented with having an intent, 45 were documented as having no intent, with 1 as unknown.

| Placement at time of SIB | Total Number | Percentage |
|---|---|---|
| Acute | 13 | 27% |
| ICF | 5 | 10% |
| MHCB | 18 | 38% |
| ASU | 6 | 13% |
| EOP | 4 | 8% |
| CCCMS | 1 | 2% |
| GP | 1 | 2% |
| Total | 48 | 100% |

| SIB Method | Total Number | Percentage |
|---|---|---|
| Asphyxiation | 5 | 10% |
| Hanging | 0 | 0% |
| Insertion/Ingestion | 4 | 8% |
| Jumping | 0 | 0% |
| Laceration | 16 | 32% |
| Overdose (poisoning) | 2 | 4% |
| Other | 23 | 46% |
| Total | 50 | 100% |

| Multiple SIB per Pts. | Total Number |
|---|---|
| 2 | 7 |
| 3 | 2 |
| 4 | 0 |
| 5 | 0 |
| 6 | 0 |
| 7 | 1 |
| 8 | 0 |
| 9 | 0 |
| 10 | 0 |

| Injury Severity | Total Number | Percentage |
|---|---|---|
| No apparent injury | 12 | 25% |
| Minor | 35 | 73% |
| Moderate | 1 | 2% |
| Severe | 0 | 0% |
| Death | 0 | 0% |
| Total | 48 | 100% |

| Disposition After Assessment | Total Number | Percentage |
|---|---|---|
| Returned to Housing | 41 | 86% |
| CTC/Out to Hospital | 3 | 6% |
| Admitted to MHCB | 4 | 8% |
| Total | 48 | 100% |

| Intent to Die | Total Number | Percentage |
|---|---|---|
| With | 2 | 4% |
| Without | 45 | 94% |
| Unknown | 1 | 2% |
| Total | 48 | 100% |

### Status of Open CAPs
**Discussion:** Making progress and awaiting to close some after review.

EXHIBIT C-048                                    Page 7 of 10

CONFIDENTIAL



| Issue | Current Performance |
|---|---|
| Issue Order Matches what is in cell - MHCB | Progress |
| Poor discussion of safety planning during MHCB IDTTs, Inadequate safety planning documentation | Substantial Progress |
| Compliance with completing custody discharge checks - Outpatient | Substantial Progress |
| SRASHE Compliance with timelines - PIP | Substantial Progress |
| SP Reviewed by Supervisors - PIP | None – On Hold |
| Discharge SRASHEs reviewed by supervisor - PIP | None – On Hold |
| Compliance with suicide prevention training | Completed |
| SRASHE mentoring | None - On Hold |
| Retrain nurses to complete confidential admission assessment | New |
| A Plan to address the discrepancies between items ordered and items issued in cell - PIP | Completed |
| Yard/Dayroom/Showers being offered and documented  - NCAT | Substantial Progress |
| MHCB patients are not consistently offered showers, yard time and telephone access – ARHR | Substantial Progress |
| Review of serious suicide attempts | Some Progress |
| Suicide prevention rounds completed timely - MHCB | Substantial Progress |
| MHCB safety planning upon discharge for DTS | Progress |
| Ensure RHU Sgts attend RHU meetings and audit | Substantial Progress |
| Bedsheets for patients not on suicide watch or precaution | Unknown – Moved to Specialized beds |
| Update to LOPs | Some Progress |

## Status of Local Operating Policies

**Discussion:** Ms. ████████ is working on updating all the LOPs, and then they will be reviewed yearly. She is currently working on the PIP Suicide Prevention, and will also work on the Five Day Follow up – Custody Checks Policy and the Alternative Housing LOP.

| | |
|---|---|
| Alternative Housing (12-12-2012, 5-16-2012) | In Process |
| Bad News (4-28-2021) | Yes (OP 161) |
| Discharge custody checks (revised 10-10-2021) | In Process* (Ch. 4, section 1) |
| Patient Identifier (MHCB and PIP) (12-03-2022) | In Process (Ch. 10, section 11) |
| SRMP (7-12-2021) | Yes (Ch. 3, Section 6) |
| SRE Mentoring (revised 7-12-2022) | In Process (Ch. 3, Section 2) |
| Cut-Down Kit (revised 8-10-2022) | Yes - - found in emergency medical response policy a (OP 8) |
| Safety Concerns (revised 9-21-2022) | In Process |
| Security Welfare Checks (revised 10-7-2022) | Yes (OP 74) Need to locate |
| Safety planning (2-13-2023) | In process |
| Discontinue Safety Contracts (1-23-2023, 2-17-2023) | In process |
| PIP Suicide Prevention (01-06-2021) | Yes |
| Non-Clinical Out of Cell Time Tracking (03-08-2021) | Yes (OP 63) Need to locate |
| PIP Allowable Items Contraband Policy (9-29-2021) | Yes a (Vol. XVI, Ch. 11, Section 2.02) – include disallowed items |
| Completion of Suicide Risk Assessments and Self-Harm Evaluations in PIP Settings (10-22-2021) | Yes in PIP admission and discharge policies |
| Update to Suicide Precaution and Suicide Watch Orders (11-16-2021) | Yes; make sure it is inclusive of PIP practices |
| Safety Concerns (revised 9-21-2022) | In Process |

## Review SPRFIT Improvement Priorities List and Project Pipeline

**Discussion:** Beginning Sep. 2023, CMF PIP and Outpatient/MHCB have now merged as one subcommittee.  The following is a combined Project Pipeline.  The priorities list was reviewed, and items were added; the new revision date will reflect Dec. 2023.

EXHIBIT C-049                          Page 8 of 10

CONFIDENTIAL



| Issue | Current Performance | Date Identified | IMMEDIATE THREAT TO LIFE *How likely is it that the failure will seriously harm patients and/or staff?* High (Very Likely) = 3 Moderate (Occasional) = 2 Low (Rare) = 1 | SCOPE *How prevalent is the failure?* Widespread (Common Practice, many patients / staff impacting) = 3 Pattern (Frequent practice, few / some patients/staff impacted =2 Limited (Uncommon occurrence) = 1 | RISK SCORE *Any issue with "High" in Immediate Threat to Life = Highest Priority* D x E = Risk Score | CAP or QIP? (Y or N) | Type of Project *(i.e., just-do-it, process redesign, new process)* | Project Lead | Date Initiated | Project Status | Date Completed | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Issue Order Matches what is in cell - PIP | | | 3 | 3 | 9 | Y | New Process | | | | | In Progress |
| Poor discussion of safety planning during MHCB IDTTs, inadequate safety planning documentation - | | | 3 | 3 | 9 | Y | | | | | | In Progress |
| Compliance with completing custody discharge checks - Outpatient | | | 3 | 1 | 3 | Y | | | | | | In Progress |
| SRASHE Compliance with timelines - PIP | | | 2 | 3 | 6 | Y | | | | | | In Progress |
| SP Reviewed by Supervisors - PIP | | | 2 | 3 | 6 | N | | | | | | On hold until supervisor staffing is at a 50% fill rate |
| Discharge SRASHEs reviewed by supervisor - PIP | | | 2 | 3 | 6 | N | | | | | | On hold until supervisor staffing is at a 50% fill rate; |
| SRASHE mentoring | | | 1 | 3 | 3 | N | | | | | | On hold until functional fill rate for staffing increases to at least 50%; |
| Address the discrepancies between items ordered for MHCB and PIP patients and items actually issued to those patients | Completed | | 1 | 1 | 1 | | | | | | | In progress |
| Yard/Dayroom/Showers being offered and documented - NCAT | | | 1 | 2 | 2 | Y | | | | | | In progress - Audit tool will be discussed with PIP Captain |
| MHCB patients are not consistently offered showers, yard time and telephone access | Substantial Progress | | 1 | 1 | 1 | Y | | | | | | In Progress |
| Review of serious suicide attempts | | | 1 | 1 | 1 | Y | | | | | | In Progress |
| Suicide prevention rounds completed timely - MHCB | | | 3 | 1 | 3 | Y | | | | | | In Progress |
| MHCB safety planning upon discharge for DTS | | | 1 | | | Y | | | | | | In Progress |
| Ensure RHU Sgts attend RHU meetings and audit | | | 1 | | | Y | | | | | | In Progress |
| Update to LOPs | | | 1 | 3 | 3 | Y | | | | | | |

**Conclusion:** Ongoing

4. **PROGRAM ADMINISTRATION**

   a. **SRE Training:**

      **Discussion:** Last training was 5/8/2024 hosted by CRC.

      **Conclusion:** Future training date TBD.

   b. **SPI training**

      **Discussion:** Next training is 5/17/2024 by CRC.

      **Conclusion:** Future training dates TBD.

   c. **Availability of SRE mentors**

      **Discussion:** SRASHE mentoring remains on hold; however, there are approximately 10 identified/trained mentors at CMF

      **Conclusion:** No new updates

   d. **Current Training Compliance Rates as of April 2024**

      i. Suicide Prevention and SRASHE Core Competency Building: 98%

      ii. SRE Mentoring: (suspended due to critical staffing)

      iii. Safety Planning Intervention: 96%

      iv. Suicide Risk Management Program (SRMP): 100%

      v. Nursing CPR: 98%

      **Conclusion:** Ongoing

   e. **SPRFIT Events**

      • Q2 Regional SPRFIT visit, May 6 – May 8, 2024

      • QIPS from [redacted] SCR due May 29 2024 – Submission required to SPRFIT by May 24th

      • QIPs from McNeal's SCR due June 10, 2024 – Submission required to SPRFIT by June 5th

EXHIBIT C-050                Page 9 of 10                CONFIDENTIAL



**f. Suspended SPRFIT Items**
**Discussion:** Due to critical staffing levels the following items have been suspended:
- Emergency On Call (Full activations)
- SRE Mentoring
- Inmate family council (IFC) meeting attendance
- EMRRC meeting attendance (reviewing minutes instead)

**5. <u>OPEN FORUM</u>**
**Discussion:** None

**6. <u>MEETING WRAP-UP</u>**
    **a.** Prior action items not otherwise discussed:
        i. None have been identified.

    **b.** New improvement projects or action items:

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202402-01 | SRE Compliance: Create a step-by-step list of required orders for discharge to provide to mental health clinicians. | ███████ | In progress |

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202402-02 | 7497: Send out instruction to all staff about staff responsibility for Five Day Follow Up and form 7497. | ███████ | Closed |

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202403-01 | Title 22: Bedsheets will be moved to EOC as apart of Landry workgroup and taken out of SPRFIT Subcommittee. | ███████ | In progress |

**7. <u>NEXT MEETING</u>**
    Date/Time: 6/20/2024 at 0900.

SPRFIT Meeting Minutes Approved By:

_____       6/20/2024
████████ PsyD                          Date
SPRFIT Co-Chair, SPRFIT Coordinator
CMF

_____       6/20/2024
████████ PsyD                          Date
SPRFIT Co-Chair, SPRFIT Coordinator
CMF

EXHIBIT C-051       Page 10 of 10

CONFIDENTIAL

# MINUTES

*Suicide Prevention and Response Focused Improvement Team (SPRFIT) Committee*
*CMF*

| | | | |
|---|---|---|---|
| **Chair:** | Psy.D. | **Number of Committee Members Required for a Quorum:** | 8/8 |
| **Co-Chair:** | Psy.D., Psy.D. | **Quorum Met this Meeting?** | ☒ Yes \| ☐ No |
| **Date:** | 6/20/2024 | | |
| **Time:** | 0900 | | |
| **Recorder:** | , HPSI | | |

| Committee Members, Voting | | Approved Designee (check if present) | |
|---|---|---|---|
| Senior Psychologist Specialist, SPRFIT Coordinator | ☒ | Senior Psychologist Specialist, SPRFIT Coordinator | ☒ |
| Senior Psychologist Specialist, SPRFIT Coordinator | ☒ | | |
| , Psy.D. Chief of Mental Health | ☒ | | |
| Psy.D, Chief Psychologist | ☐ | Senior Psychologist Supervisor | ☒ |
| Psy.D., Chief Psychologist | ☒ | | |
| M.D., Chief Psychiatrist | ☒ | M.D., Senior Psychiatrist, M.D. | ☒ |
| M.D., Chief Psychiatrist | ☐ | | ☐ |
| Chief Nursing Executive, **Washington Assistant Nursing Executive** | ☒ | Supervising Registered Nurse III | ☒ |
| , Senior Psychiatric Technician | ☒ | Unit Supervisor | ☐ |
| , Acute and ICF Program Director | ☐ | Program Management | ☒ |
| Correctional Health Services Administrator II | ☒ | Health Program Specialist I | ☐ |
| Correctional Health Services Administrator II | ☒ | Health Program Specialist II | ☒ |
| Psy.D, Inpatient Coordinator | ☐ | Psy.D, Inpatient Coordinator | ☒ |
| , Associate Warden Health Care Access | ☐ | Captain | ☒ |

**Guests, Non-Voting:**

| | | | |
|---|---|---|---|
| , Office Technician | Office Technician | Chief Executive Officer | AGPA, QM Region 1 |
| Psychologist | HPSI | | |

EXHIBIT C-052          Page 1 of 12


1. **APPROVAL OF SPRFIT MEETING MINUTES**

   **Motion:** Approve the May 2024 SPRFIT Meeting Minutes

   ☒ Approved without modifications (Motion first by ████████ and seconded by ████████

   ☐ Approved with modifications.

   ☐ Not Approved – awaiting approval of minutes until next meeting

   **Abstained:** NA

2. **CMF IMPROVEMENT WORK**
   a. **Review progress/performance of active improvement projects**

**Ensuring the patient observation and issue order matches what is posted on pt cell and matches what is in pt cell:**

**Discussion:** No updated report of audit for this meeting as the audits are quarterly. March 2024's audit was completed. This CAP item has been completed according to Dr. ████ Q2 visit report. The improvement project team will meet to discuss closing out this project and report back with the maintenance plan.

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 20220-1 | Ensuring the patient observation and issue order matches what is in the patients' cells | ████████ | Waiting Close out |

**Create a plan to ensure that Dayroom and Yard are being offered at appropriate intervals (PIP):**

**Discussion** No updated report of audit for this month. This item has shown substantial progress for the past six months. The improvement project team will meet to discuss closing out this project and report back with the maintenance plan.

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202110-1 & 2 | Ensuring that Yard and Dayroom is being offered at appropriate intervals | ████████ | Waiting Close out |

**Create a plan to ensure that Safety Plan (SP) is being completed and reviewed by supervisor (PIP):**

**Discussion:** Supervisory review of SPI is currently on hold due to significant vacancy rate of supervisors. SPRFIT coordinators are providing ongoing consultation for mental health treatment providers on the SPI, as needed.

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202110-4 | Ensuring that SPI is being completed and reviewed by a supervisor | ████████ | On Hold |

**Ensuring that Suicide Risk Evaluation (SRE) mentoring is being provided (PIP):**

**Discussion:** SRE mentoring is currently on hold due to significant staffing crisis. The SPRFIT Coordinators have been providing informal mentoring to clinicians, which involves observing an SRE interview and providing feedback on the interview and documentation. SPRFIT coordinators are also providing ongoing consultation for mental health treatment providers, as needed.

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202110-07 | Ensuring that SRE mentoring is being provided | ████████ | On Hold |

EXHIBIT C-053          Page 2 of 12

CONFIDENTIAL



**Plan to ensure SRE timeline compliance (PIP):**

**Discussion:** For May, reported admission SRE increased from 65% in April to 81% in May and discharge SRE compliance decreased to 80%. Upon recalculating and accounting for errors, an actual reflection of SRE performance puts ICF is at 100% with SRE and APP at 98%. Of the 32 admission SREs reported for ACUTE/ICF, 28 were needed and on time. 2 due to MHMD completing SRE prior to SOMS placement, so early. 4 were flagged due to errors in reporting, and not needed; 2 due to transfer within subprogram; 1 due to OTC; 1 due to error (bug in report). Of the 41 Discharge SREs reported for ACUTE/ICF, 8 were flagged as non-compliant. However, 4 due to bug in report and were on time, 37 were needed, and 1 was late. 2 were flagged as late due to MHPC not ordering and checking in/out SRE (but documented on time). 1 due to improper SRE appointment check in/out (but documented on time. 1 was actually due to MHPC completing IDTT and SRE in incorrect order.

## SPRFIT Measurement Plan Findings: SRE Timeline Compliance

Per performance report for April 2024



Per performance report for May 2024



Below is the data after manual recalculation of the figures, accounting for errors in reporting

| APRIL 2024 | Needed | Ontime | |
|---|---|---|---|
| SRE upon admission | 40 | 32 | 80% |
| SRE upon discharge | 49 | 48 | 98% |
| Total SRE's needed | 89 | 80 | 89% |
| ICF | 27 | 24 | 89% |
| APP | 62 | 56 | 90% |



| MAY 2024 | Needed | Ontime | |
|---|---|---|---|
| SRE upon admission | 28 | 28 | 100% |
| SRE upon discharge | 37 | 36 | 97% |
| Total SRE's needed | 65 | 64 | 98% |
| ICF | 18 | 18 | 100% |
| APP | 47 | 46 | 98% |

8

| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 202105-01 | SRE timeline compliance | ▉▉▉▉▉ | In progress |

**Custody Discharge Check Compliance (CMF):**

**Discussion:** Overall compliance significantly improved from 89% to 95% in May. There was also a significant improvement in compliance of Section II – Clinical Evaluation from 85% to 100%. A factor that impacted overall compliance this month was actual 30-minute custody checks, which was at 80%. This is the third month of poor performance in this area has been poor (72% in March and 73% in April). Similarly, the custody supervisor review of the Form 7497 which was at 85%. There was 100% compliance with discontinuing custody checks after 24 hours.

EXHIBIT C-054   Page 3 of 12

CONFIDENTIAL



## Custody Inpatient Discharge Checks Audit

| MEASUREMENT AREA | # Pass | # Fail | # Total | % Compliance |
|---|---|---|---|---|
| Section I Complete | 20 | 0 | 20 | **100.0%** |
| Section II Complete | 24 | 0 | 24 | **100.0%** |
| Checks Discontinued After At Least 24 Hours | 20 | 0 | 20 | **100.0%** |
| Checks Discontinued After No More Than 72 Hours | 19 | 1 | 20 | **95.0%** |
| Section III Complete | 20 | 0 | 20 | **100.0%** |
| 1st Entry Upon Arrival to Unit Complete | 20 | 0 | 20 | **100.0%** |
| 30-Minute Checks | 16 | 4 | 20 | **80.0%** |
| Supervisor Review | 17 | 3 | 20 | **85.0%** |
| Overall Compliance for All Audit Elements | 156 | 8 | 164 | **95.1%** |



EXHIBIT C-055                                        Page 4 of 12

CONFIDENTIAL





| Action Item # | Task | Staff Responsible | Due |
|---|---|---|---|
| 2022-12-#1 | Custody Discharge Check Compliance | ███████ | In Progress |

**Improvement Project Decision-Making Algorithm & Project Close-out Checklist:**

**Discussion:** There are steps to follow with improvement projects and will use the project close-out checklist to close out some projects as a few have been opened for some time. Two improvement projects are currently in the close-out phase.

3. **SYSTEM SURVEILLANCE – NEW QUALITY PROBLEMS**

**SPRFIT Measurement Plan Findings - PIP:**

**Discussion:** There are 4 items being measured with (1) measurement at goal (green) as we have consistent performance with SREs completed timely. There are (2) measurements approaching goal (yellow) Suicide Watch & Suicide Precaution Rounds remain consistent with better than SW average at and (1) goal not met (red) with MHCB and ACUTE/ICF 30 Day Readmission rates appears skewed and is likely in error.

| Measure | December 2023 | January 2024 | February 2024 | March 2024 | April 2024 | May 2024 | INST 6 Month | SW 6 Month |
|---|---|---|---|---|---|---|---|---|
| Suicide Risk Evaluations Completed Timely | 91% | 87% | 86% | 78% | 80% | 81% | 84% | 94% |
| MHCB and Acute/ICF 30-Day Readmission Rate | 85% | 100% | 90% | 100% | 100% | 100% | 94% | 22% |
| Suicide Precaution Rounds Completed Timely | 98% | 99% | 98% | 99% | 98% | 97% | 98% | 96% |
| Suicide Watch Rounds Completed Timely | 95% | 96% | 89% | 96% | 95% | 94% | 95% | 89% |

**SPRFIT Measurement Plan Findings - Outpatient/MHCB:**

EXHIBIT C-056          Page 5 of 12

CONFIDENTIAL

**Discussion:** There are 10 items being measured with (5) are At Goal (green Urgent/Emergent Referrals for DTS completed Timely (95%), Clinical Discharge Follow Up Completed Timely (98%), ASU GP Screens completed timely (86%), and SREs completed timely (96%) and MHCB referrals for DTS admitted or rescinded timely (90%). There are (4) Near Goal (yellow) in MHCB and Acute/ICF 30 day readmission rate (20%); ASU Pre -screens completed timely (76% -significant improvement compared to previous month and Suicide Watch Rounds slight decline to 90% and Suicide Precaution Rounds (97%) which is higher than SW averages. Lastly, we have (1) Not at Goal (red) with Eligible for SRMP but not included and ASU Pre-Screens completed timely due to temporary layover transfers in CMF. Of the 41 flagged (7) were due to layovers and not needed.  Of the 34 needed (1) was missed (2) were late giving an actual compliance rate of 91%.

| Measure | December 2023 | January 2024 | February 2024 | March 2024 | April 2024 | May 2024 | INST 6 Month | SW 6 Month |
|---|---|---|---|---|---|---|---|---|
| Suicide Watch Rounds Completed Timely | 89% | 91% | 94% | 95% | 92% | 90% | 92% | 89% |
| Suicide Precaution Rounds Completed Timely | 96% | 97% | 98% | 97% | 97% | 97% | 97% | 96% |
| Patients Eligible for the SRMP and Enrolled | 27% | 11% | 29% | 12% | 27% | 29% | 23% | 44% |
| MHCB and Acute/ICF 30-Day Readmission Rate | 13% | 18% | 20% | 13% | 20% | 20% | 17% | 22% |
| MHCB Referrals for Danger to Self, Admitted or Rescinded Timely | 100% | 81% | 100% | 100% | 83% | 90% | 92% | 96% |
| Clinical Discharge Follow-Ups Completed Timely | 100% | 100% | 96% | 97% | 96% | 98% | 98% | 98% |
| ASU GP Screens Completed Timely | 100% | 100% | 100% | 86% | 100% | 86% | 96% | 94% |
| ASU Pre-screens Completed Timely | 29% | 61% | 90% | 54% | 39% | 76% | 52% | 85% |
| Suicide Risk Evaluations Completed Timely | 92% | 92% | 92% | 94% | 93% | 96% | 93% | 94% |
| Urgent/Emergent Referrals for Danger to Self Completed Timely | 94% | 94% | 100% | 97% | 92% | 95% | 95% | 88% |

<u>**Metrics Not at Goal with No Intervention Recommended:**</u>

  **Discussion:**
- ASU Prescreens:
  - Of the 41 flagged 7 were due to layovers and not needed.
- Eligible for SRMP but not included as it is low due to statewide issues:
  - Understaffing
  - Short timeline (7 days for IDTT or late.

  MHCB and ACUTE/ICF 30 Day Readmission rates appears skewed and is likely in error.

<u>**SPRFIT Measurement Plan Findings – DCT**</u>

Reporting Month/Year:    May    2024

| DOMAIN | MEASURE | THIS MONTH'S RESULTS | GOAL | HOUSING DESIGNATION | DATA TAB | RECOMMENDED DATA COLLECTOR | COLLECT DATA THIS MONTH? | REPORTING FREQUENCY |
|---|---|---|---|---|---|---|---|---|
| (1) Initial Assessment | R&R Screens Conducted Appropriately | 100% | 100% | Outpatient | IA | Nursing | Collect Data | Monthly |
| (2) High Risk Patients | ASU Inmates Requiring Retrofit Intake Cell Placement and Appropriately Housed | 100% | 90% | Outpatient | HR01 | Custody | Collect Data | Monthly |
| (2) High Risk Patients | Custody Inpatient Housing Discharge Follow-Ups | 95% | 90% | Outpatient | HR02 | Custody | Collect Data | Monthly |
| (2) High Risk Patients | Psychiatric Technician Rounds Documentation | 100% | 90% | Outpatient | HR02 | Nursing | Collect Data | Monthly |
| (4) Suicide Prevention Training | MH Clinicians Who Have Received Safety Plan Training | 98% | 90% | Both | SPT | Mental Health | Collect Data | Monthly |
| (4) Suicide Prevention Training | MH Clinicians with 7-Hour SRE Training Within the Last 2 Years | 96% | 90% | Both | SPT | Mental Health | Collect Data | Monthly |
| (4) Suicide Prevention Training | Staff Completion of the SRE Mentor Program | 0% | 90% | Both | SPT | Mental Health | Collect Data | Monthly |
| (4) Suicide Prevention Training | Staff Current with CPR Certification | 100% | 90% | Both | SPT | Custody and Nursing | Collect Data | Monthly |
| (4) Suicide Prevention Training | Staff Who Attended Annual IST Suicide Prevention Training | 53% | 90% | Both | SPT | Mental Health | Collect Data | Monthly |

<u>**QUALITY ISSUES FROM OTHER SOURCES:**</u>

EXHIBIT C-057                                Page 6 of 12

CONFIDENTIAL



- **QIPs from Perez and McClean (Submitted and Accepted).**
  - Keep monitoring for MHPC Treatment planning to include relevant treatment goals, IPOCs, etc.
  - Keep monitoring timely IDTTs and discharges.
  - Keep monitoring that MHMD documentation excludes use of "cut and paste" templates.
  - Keep monitoring suicide precaution/watch observation rounds and downtime procedures.

**On Call Emergency Response (previously Crisis Intervention Team) trends**
**Discussion:** There were 34 activations in May.

**Emergency Medical Response Review Committee (EMRRC)**
**Discussion:** 4/19/2024 – Neck laceration, inconsistent nursing and medical documentation.

**CAT 7 Audit – Suicide Risk Evaluation**
**Discussion:** Modified SRE Mentoring commenced as SPRFIT coordinators are observing identified SRE interview and providing feedback both on interview and documentation. 12 MH staff have completed the process. 13 additional staff are yet to be scheduled and this includes new hires.

**Self-harm incidents**
**Discussion:** In May 2024, there was a total of 44 incidents of self-harm; 10 in Acute, 13 in ICF, 13 in MHCB, 2 in ASU, and 6 in EOP. Laceration accounted for 33% (14) of all. 75% (33) resulted in minor, 2% (1) in moderate and 23% (10) no apparent injury and 0 deaths. The vast majority with 89% (39) returned to housing, 9% (4) out to court/hospital and 1 (2%) being admitted to MHCB. 3 were documented with having an intent, 39 were documented as having no intent, with 2 as unknown.

## SELF HARM INCIDENTS – May 2024

| Placement at time of SIB | Total Number | Percentage |
|---|---|---|
| Acute | 10 | 23% |
| ICF | 13 | 30% |
| MHCB | 13 | 30% |
| ASU (RHU) | 2 | 5% |
| EOP | 6 | 14% |
| CCCMS | 0 | 0% |
| GP | 0 | 0% |
| Total | 44 | 100% |

| SIB Method | Total Number | Percentage |
|---|---|---|
| Asphyxiation | 3 | 7% |
| Hanging | 0 | 0% |
| Insertion/Ingestion | 5 | 11% |
| Jumping | 0 | 0% |
| Laceration | 14 | 32% |
| Overdose (poisoining) | 2 | 5% |
| Other | 20 | 45% |
| Total | 44 | 100% |

| Multiple SIB per Pts. | Total Number |
|---|---|
| 2 | 5 |
| 3 | 4 |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | 1 |
| 10 | |

| Injury Severity | Total Number | Percentage |
|---|---|---|
| No apparent injury | 10 | 23% |
| Minor | 33 | 75% |
| Moderate | 1 | 2% |
| Severe | 0 | 0% |
| Death | 0 | 0% |
| Total | 44 | 100% |

| Disposition After Assessment | Total Number | Percentage |
|---|---|---|
| Returned to Housing | 39 | 89% |
| CTC/Out to Hospital | 4 | 9% |
| Admitted to MHCB | 1 | 2% |
| Total | 44 | 100% |

| Intent to Die | Total Number | Percentage |
|---|---|---|
| With | 3 | 7% |
| Without | 39 | 89% |
| Unknown | 2 | 5% |
| Total | 44 | 100% |

29

**Status of Open CAPs**
**Discussion:** Making progress and awaiting to close some after review.

EXHIBIT C-058                    Page 7 of 12
CONFIDENTIAL



## Status of Open and New CAPs from Regional & Hayes Visits

| Issue | Current Performance |
|---|---|
| Create an action plan to ensure the IDTT meetings include a review of issue and privileges | None |
| Create and implement an action plan to ensure that all patients admitted to the MHCB for DTS have a safety plan upon discharge and audit the effectiveness of the plan | Substantial Progress |
| Compliance with completing custody discharge checks - Outpatient | Substantial Progress |
| SRASHE Compliance with timelines - PIP | Substantial Progress |
| SP Reviewed by Supervisors - PIP | None – On Hold |
| Discharge SRASHEs reviewed by supervisor - PIP | None – On Hold |
| Achieve 90% or greater completion of safety planning upon discharge from the MHCB or release from ATH placements for DTS | Substantial Progress |
| SRASHE mentoring | None - On Hold |
| Retrain nurses to complete confidential admission assessment | New |
| Achieve quorum in the SPRFIT meeting for six consecutive months | New |
| Create a plan to ensure officers record phone privileges (offered and refused) in NCAT PIP | Substantial Progress |
| MHCB patients are consistently offered showers, yard time and telephone access – ARHR MHCB | Substantial Progress |
| Ensure that IDTT meetings for suicidal patients include a review of include adequate case presentations; higher level of care discussions (during meetings for ICF patients); adequate discussion regarding suicide risk histories; current suicide risk and observation; clothing, possessions, and out-of-cell activities; and safety planning | New |
| Suicide precaution rounds completed timely - MHCB | Substantial Progress |
| In the agenda and minutes of the SPRFIT meeting include a review of the SRMP | New |
| In the agenda and minutes of the SPRFIT meeting, include a review of regional CAPs and CAPs from Lindsay Hayes visits | New |
| Update to LOPs (including Alt Housing LOP) | Some Progress |

## PIP NURSING CAP (From Regional SPRFIT 2024 Q2 Visit)

- Retrain nurses to conduct confidential admission assessments (i.e., with the door closed an officer posted outside unless staff have identified here-and-now behavioral concerns).

- Nursing response:

**Problem:**

The SPRFIT regional site visit for the first quarter of 2024 found patient Nursing admission assessment in A2 and P3 that were not confidential as the doors of the rooms were kept open during the patient interview.

Assigned CAP: Retrain nurses to conduct confidential admission assessments (i.e., with the door closed an officer posted outside unless staff have identified here-and-now behavioral concerns)

**Review Findings:**

Both RNs involved expressed safety concerns given a history of staff assault orchestrated by patients during patient care encounters. Some of these assaults were serious in nature. The same sentiment of concern for staff safety was also expressed by many other nursing staff.

**Actions Taken:**

1. A local memo directive was written and titled "Patient Privacy", which provides directions and incorporates the Use of Mechanical Restraints Memo and HCDOM policy mandates.

2. 844 Training on the local memo directive, Use of Mechanical Restraints Memo, and HCDOM policy will be provided to the A2 and P3 SRN IIs and RNs for completion by 05/31/24.

3. The goal is to expand this training to staff in other areas outside A2 and P3.

4. Continue currently in place Admission Audits conducted by unit SRN IIs monthly.

## Status of Local Operating Policies

**Discussion:** Ms. ████ is working on updating all the LOPs, and then they will be reviewed yearly. No current updates.

EXHIBIT C-059          Page 8 of 12

**CONFIDENTIAL**





## STATUS OF LOCAL OPERATING POLICIES (Needs update every year)

| | |
|---|---|
| Alternative Housing (12-12-2012, 5-16-2012) | In Process |
| Bad News (4-28-2021) | Yes (OP 161) |
| Discharge custody checks (revised 10-10-2021) | In Process* (Ch. 4, section 1) |
| Patient Identifier (MHCB and PIP) (12-03-2022) | In Process (Ch. 10, section 11) |
| SRMP (7-12-2021) | Yes (Ch. 3, Section 6) |
| SRE Mentoring (revised 7-12-2022) | In Process (Ch. 3, Section 2) |
| Cut-Down Kit (revised (8-10-2022) | Yes - - found in emergency medical response policy a (OP 8) |
| Safety Concerns (revised 9-21-2022) | In Process |
| Security Welfare Checks (revised 10-7-2022) | Yes (OP 74) Need to locate |
| Safety planning (2-13-2023) | In process |
| Discontinue Safety Contracts (1-23-2023, 2-17-2023) | In process |
| PIP Suicide Prevention (01-06-2021) | Yes |
| Non-Clinical Out of Cell Time Tracking (03-08-2021) | Yes (OP 63) Need to locate |
| PIP Allowable Items Contraband Policy (9-29-2021) | Yes a (Vol. XVI, Ch. 11, Section 2.02) – include disallowed items |
| Completion of Suicide Risk Assessments and Self-Harm Evaluations in PIP Settings (10-22-2021) | Yes in PIP admission and discharge policies |
| Update to Suicide Precaution and Suicide Watch Orders (11-16-2021) | Yes; make sure it is inclusive of PIP practices |
| Safety Concerns (revised 9-21-2022) | In Process |

**Review SPRFIT Improvement Priorities List and Project Pipeline**

**Discussion:** Beginning Sep. 2023, CMF PIP and Outpatient/MHCB have now merged as one subcommittee.  The following is a combined Project Pipeline.  The priorities list was reviewed, and items were added, and some mark as completed; the new revision date will reflect June 2024.

### SPRFIT Priorities and Project Pipeline— Merged

| Issue | Current Performance | Date Identified | IMMEDIATE THREAT TO LIFE — High (Very Likely) = 3 / Moderate (Occasional) = 2 / Low (Rare) = 1 | SCOPE — Widespread (Common Practice, many patients / staff impacted) = 3 / Pattern (Frequent practice, few / some patients/staff impacted =2 / Limited (Uncommon occurrence) = 1 | RISK SCORE — D x E = Risk Score | CAP or QIP? (Y or N) | Type of Project (i.e., Just-do-it, process redesign, new process) | Project Lead | Date Initiated | Project Status | Date Completed | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Issue Order Matches what is in cell PIP | Completed | | 3 | 3 | 9 | Y | New Process | | | | | In Progress |
| Poor discussion of safety planning during MHCB IDTs, Inadequate safety planning documentation - | Completed | | 3 | 3 | 9 | Y | | | | | | In Progress |
| Compliance with completing custody discharge checks- Outpatient | Substantial Progress | | 3 | 1 | 3 | Y | | | | | | In Progress |
| SRASHE Compliance with timelines - PIP | Substantial Progress | | 2 | 3 | 6 | Y | | | | | | In Progress |
| SP Reviewed by Supervisors - PIP | On Hold | | 2 | 3 | 6 | N | | | | | | On Hold until supervisor staffing is at a 50% fill rate |
| Discharge SRASHEs reviewed by supervisor- PIP | On Hold | | 2 | 3 | 6 | N | | | | | | On Hold until supervisor staffing is at a 50% fill rate; |
| SRASHE mentoring | On Hold | | 1 | 3 | 3 | N | | | | | | On hold until functional fill rate for staffing increases to at least 50%; |
| Address the discrepancies between items ordered for MHCB and PIP patients and items actually issuedto those patients | Completed | | 1 | 1 | 1 | | | | | | | In progress |
| Yard/Dayroom/Showers being offered and documented – NCAT | Substantial Progress | | 1 | 2 | 2 | Y | | | | | | In progress - Audit tool will be discussed with PIP Captain |
| MHCB patients are not consistently offered showers, yard time and telephone access | Substantial Progress | | 1 | 1 | 1 | Y | | | | | | In Progress |
| Review of serious suicide attempts | Completed | | 1 | 1 | 1 | Y | | | | | | In Progress |
| Suicide prevention rounds completed timely - MHCB | Substantial Progress | | 3 | 1 | 3 | Y | | | | | | In Progress |
| MHCB safety planning upon discharge for DTS | Substantial Progress | | 3 | | | Y | | | | | | In Progress |
| Ensure RHU 5gb attend RHU meetings and audit | Completed | | 1 | | | Y | | | | | | In Progress |
| Update to LOPs | Some Progress | | 1 | 3 | 3 | Y | | | | | | In Progress |

54

**Conclusion:** Ongoing

EXHIBIT C-060                    Page 9 of 12

CONFIDENTIAL



4. **PROGRAM ADMINISTRATION**

    a. **SRE Training:**
    **Discussion:** Last training was 5/8/2024 hosted by CRC and 6/19/24 by CMC.
    **Conclusion:** Future training date is 7/11/24 by CMF.

    b. **SPI training**
    **Discussion:** Next training is 5/17/2024 by CRC.
    **Conclusion:** Future training dates TBD.

    c. **Availability of SRE mentors**
    **Discussion:** SRASHE mentoring remains on hold; however, there are approximately 10 identified/trained mentors at CMF
    **Conclusion:** No new updates

    d. **7497 MH Staff training**
    Discussion: May 28 and May 29 via Teams -offered by CMF SPRFIT
    Conclusion: Last training will be on 6/21/24.

    e. **Patient Advisory Council**
    Discussion: Last attended by SPRFIT on 6/11/2024.

    f. **Current Training Compliance Rates as of May 2024**
        i. Suicide Prevention and SRASHE Core Competency Building: 98%
        ii. SRE Mentoring: (suspended due to critical staffing)
        iii. Safety Planning Intervention: 98%
        iv. Suicide Risk Management Program (SRMP): 97%
        v. Nursing CPR: 100%
    **Conclusion:** Ongoing

    g. **SRMP**
    Number of patients currently enrolled = (On Demand reporting was down)

    h. **SPRFIT Events**
    • Q3 REGIONAL SPRFIT VISIT – August 6 – 8, 2024.
    • CAT 7 & 14 – Due July 19th, 2024.

    i. **Suspended SPRFIT Items**
    **Discussion:** Due to critical staffing levels the following items have been suspended:
        • Emergency On Call (Full activations)
        • SRE Mentoring
        • Inmate family council (IFC) meeting attendance
        • EMRRC meeting attendance (reviewing minutes instead)

5. **OPEN FORUM**
    **Discussion:**
    • Environment of care:

CONFIDENTIAL




- o It was discussed that it would be beneficial to have a thorough assessment of risk potential on acute unit cells, to reinforce suicide or self-harm resistance and possible retrofit these cells.
- o A question was raised about whose responsibility it is to search vacated cells prior to housing new patients, in order to make sure the cells are thoroughly free from contraband. Custody provided input about a more general sweep of the cells. Committee recommended that the search process include determining whether the cell would be appropriate for a patient with a history of self-harm or suicide attempts.
- o P2 will be temporarily closed at the end of the month for Plant Op to do electric work.
- o CMF PIP was cited by CDPH for a cell on S2 not being properly retrofitted to be suicide resistant. That cell is currently redlined.

6. **MEETING WRAP-UP**
   a. Prior action items not otherwise discussed:
      i. None have been identified.

   b. New improvement projects or action items:
      i. None have been identified.

7. **NEXT MEETING**
   Date/Time: 7/18/2024 at 0900.

SPRFIT Meeting Minutes Approved By:

▪▪▪▪▪▪▪▪ PsyD                                    9/3/24
SPRFIT Co-Chair, SPRFIT Coordinator              Date
CMF

▪▪▪▪▪▪▪▪ PsyD                                    9/3/24
SPRFIT Co-Chair, SPRFIT Coordinator              Date
CMF

▪▪▪▪▪▪▪▪ PsyD                                    9/3/24
SPRFIT Co-Chair, SPRFIT Coordinator              Date

EXHIBIT C-062                    Page 11 of 12

CONFIDENTIAL


CMF

EXHIBIT C-063                    Page 12 of 12

CONFIDENTIAL