1  ROB BONTA, State Bar No. 202668
   Attorney General of California
2  MONICA N. ANDERSON, State Bar No. 182970
   Senior Assistant Attorney General
3  DAMON MCCLAIN, State Bar No. 209508
   Supervising Deputy Attorney General
4  ELISE OWENS THORN, State Bar No. 145931
   CHRISTIAN M. GEORGELY, State Bar No.
5  322952
   Deputy Attorneys General
6   1300 I Street, Suite 125
    P.O. Box 944255
7   Sacramento, CA 94244-2550
    Telephone: (916) 210-7318
8   Fax: (916) 324-5205
    E-mail: Elise.Thorn@doj.ca.gov
9  Attorneys for Defendants

   HANSON BRIDGETT LLP
   LAWRENCE M. CIRELLI, SBN 114710
   PAUL B. MELLO, SBN 179755
   SAMANTHA D. WOLFF, SBN 240280
   KAYLEN KADOTANI, SBN 294114
   DAVID C. CASARRUBIAS-GONZÁLEZ,
   SBN 321994
   SHANDYN H. PIERCE, SBN 336421
   425 Market Street, 26th Floor
   San Francisco, California 94105
   Telephone:    415-777-3200
   Pmello@hansonbridgett.com
   Attorneys for Defendants

10

11

## UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF CALIFORNIA

## SACRAMENTO DIVISION

13

14

15  RALPH COLEMAN, et al.,

            Plaintiffs,
16
        v.
17
    GAVIN NEWSOM, et al.
18
            Defendants.
19

Case No. 2:90-CV-00520- KJM-DB

**DEFENDANTS' BIANNUAL SUMMARY COMPLIANCE REPORT ON TRANSFERS OF CLASS MEMBERS OUT OF DESERT INSTITUTIONS FOR JUNE THROUGH NOVEMBER 2024**

Judge:    Hon. Kimberly J. Mueller

20

21

22        Defendants are required to file on the court docket a biannual summary of Defendant

23  California Department of Corrections and Rehabilitation's (CDCR) monthly compliance reports

24  concerning the transfer of class members out of desert institutions.  (ECF Nos. 6678 and 7426.)

25  Consistent with the foregoing orders, attached is a letter submittal from CDCR with the biannual

26  summary compliance reports (Exhibits A and B), the key performance indicator and business rule

27  documentation for both indicators (Exhibits C and D), and the monthly compliance reports for

28  June through November 2024 with inmate identifiers redacted to preserve confidentiality.

(Exhibits E and F).  Unredacted copies of the monthly reports included in Exhibits E and F were provided to the Special Master and Plaintiffs' counsel as part of the monthly *Coleman* report.  The reports show that CDCR met all desert transfer timelines for the six-month period from June 2024 through November 2024.

## CERTIFICATION

In preparing this request, Defendants' counsel reviewed the following Court orders relevant to the issues in this filing: ECF Nos. 6678 and 7426.

DATED: December 30, 2024                      ROB BONTA
                                              Attorney General of California


                                       By:_____/s/ Elise Owens Thorn_____
                                              DAMON MCCLAIN
                                              Supervising Deputy Attorney General
                                              ELISE OWENS THORN
                                              Deputy Attorney General
                                              *Attorneys for Defendants*


DATED: December 30, 2024                      HANSON BRIDGETT LLP


                                       By:_____/s/ Paul B. Mello_____
                                              LAWRENCE M. CIRELLI
                                              PAUL B. MELLO
                                              SAMANTHA D. WOLFF
                                              DAVID C. CASARRUBIAS-GONZÁLEZ
                                              SHANDYN H. PIERCE
                                              *Attorneys for Defendants*

20858922.2                    2                    Case No. 2:90-CV-00520- KJM-DB
Defs.' Bi-Annual Summary Report on Transfer of Class Members out of Desert Institutions

(2:90-cv-00520 KJM-DB (PC))

**OFFICE OF LEGAL AFFAIRS**
Jennifer Neill
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001



December 26, 2024


Damon McClain, Esq.
Elise Owens Thorn, Esq.
California Department of Justice
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102-5500


*VIA EMAIL ONLY*


RE:      BI-ANNUAL SUMMARY COMPLIANCE REPORTS FOR DESERT TRANSFERS

Dear Mr. McClain and Ms. Thorn:

On January 19, 2022, the Court ordered Defendants to file biannual summary compliance reports for patient transfers out of the desert institutions.  (ECF No. 7426 at 2).  Attached as Exhibits A and B are the biannual summary compliance reports for the period June through November 2024.

The summary reports are prepared using remediated data.  Defendants, Plaintiffs, and the Special Master's team worked collaboratively to develop the key performance indicators that measure CDCR's compliance with the required timelines to transfer Coleman patients out of desert institutions (AC14.1: MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours and AC14.3:  Patients at Desert Institutions Placed in MHSDS with a MHI of EOP or CCCMS who Transferred Within Timeframes).

The summary statistics for the six months of data for AC14.1 and AC14.3 are reported in Exhibits A and B. The term "measurement" in the second column of the reports reflects the total number of patient transfers over the six-month review period.  The term "count" in the third column of the same reports is the number entered as the numerator for each respective Key Performance Indicator (KPI).[1]   Exhibit A shows that during the six-month review period 3 *Coleman* patients were inadvertently transferred to a desert institution and all 3 were properly transferred out of the desert institution within the required timeframe.  Exhibit B shows that during the six-month review period 218 patients were referred to the MHSDS at either the Correctional Clinical Case Management System or Enhanced Outpatient Program levels of care while housed in a desert institution and transferred within the required timeframe.  Both Exhibits A and B demonstrate that CDCR was one-hundred percent compliant with required desert transfers over the reporting period.

---

[1] The questions used to calculate the numerator and denominator for each respective report can be located on the first page of the KPI documentation provided as Exhibits C & D.

For transparency, CDCR has enclosed as Exhibits C and D the KPI and business rule documentation for both indicators.

Finally, CDCR's monthly Mental Health Change reports and Mental Health Upon Arrival reports for the months June 2024 through November 2024, with the patients' identifying information redacted, are enclosed as Exhibits E and F, respectively.

Sincerely,

*/s/ Sundeep Thind*

Sundeep Thind
Attorney
Office of Legal Affairs
California Department of Corrections and Rehabilitation

# Exhibit A

# Quick List: CDCR
## MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours from 6/01/24 thru 12/04/24
## Placement: ASU,ASU EOP Hub,Condemned,IN_TRANSIT,Institution Wide,LTRH,MHCB,ML,ML CCCMS,ML EOP,PSU,RC,RC CCCMS,RC EOP,RHU,RHU CCCMS,RHU EOP,SHU,STRH
### Data last refreshed 12/4/2024 1:00:00 AM

| | Measurements | Count | Compliance |
|---|---|---|---|
| MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours | 3 | 1.0 | 100% |
| MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours | 3 | 1.0 | 100% |
| MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours | 3 | 1.0 | 100% |

### Details

| Audit | Placement | Inst | Date | Count | Details |
|---|---|---|---|---|---|
| MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours (6) | Institution Wide | CDCR | 6/1/2024 12:00:00 AM | 0 | Audit Date: 07/01/2024 Score: 0/0 |
| | Institution Wide | CDCR | 7/1/2024 12:00:00 AM | 0 | Audit Date: 08/01/2024 Score: 0/0 |
| | Institution Wide | CDCR | 8/1/2024 12:00:00 AM | 1 | Audit Date: 09/03/2024 Score: 1/1 |
| | Institution Wide | CDCR | 9/1/2024 12:00:00 AM | 1 | Audit Date: 10/08/2024 Score: 1/1 |
| | Institution Wide | CDCR | 10/1/2024 12:00:00 AM | 0 | Audit Date: 11/01/2024 Score: 0/0 |
| | Institution Wide | CDCR | 11/1/2024 12:00:00 AM | 1 | Audit Date: 12/02/2024 Score: 1/1 |

# Exhibit B

**Quick List: CDCR**
**Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP or CCCMS who Transferred Within Timeframes from 6/01/24 thru 12/04/24**
**Placement: ASU,ASU EOP Hub,Condemned,IN_TRANSIT,Institution Wide,LTRH,MHCB,ML,ML CCCMS,ML EOP,PSU,RC,RC CCCMS,RC EOP,RHU,RHU CCCMS,RHU EOP,SHU,STRH**
**Data last refreshed 12/4/2024 1:00:00 AM**

| | Measurements | Count | Compliance |
|---|---|---|---|
| Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP or CCCMS who Transferred Within Timeframes | 218 | 38.8 | 100% |
| Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP or CCCMS who Transferred Within Timeframes | 218 | 38.8 | 100% |
| Audit | 218 | 38.8 | 100% |

**Details**

| Audit | Placement | Inst | Date | Count | Details |
|---|---|---|---|---|---|
| Audit (6) | Institution Wide | CDCR | 6/1/2024 12:00:00 AM | 41 | Audit Date: 07/01/2024 Score: 41/41 |
| | Institution Wide | CDCR | 7/1/2024 12:00:00 AM | 49 | Audit Date: 08/01/2024 Score: 49/49 |
| | Institution Wide | CDCR | 8/1/2024 12:00:00 AM | 33 | Audit Date: 09/03/2024 Score: 33/33 |
| | Institution Wide | CDCR | 9/1/2024 12:00:00 AM | 30 | Audit Date: 10/08/2024 Score: 30/30 |
| | Institution Wide | CDCR | 10/1/2024 12:00:00 AM | 44 | Audit Date: 11/01/2024 Score: 44/44 |
| | Institution Wide | CDCR | 11/1/2024 12:00:00 AM | 21 | Audit Date: 12/02/2024 Score: 21/21 |

# Exhibit C



# Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP/CCCMS who Transferred Within Timeframes

Published 6/5/2024

## Summary

The percentage of patient transfers that were placed in the MHSDS while housed in the Desert Institutions with a MHI of EOP or CCCMS and were subsequently transferred within 14 calendar days.

| Numerator | Denominator |
|---|---|
| The number entered in the following question, which in turn references the number entered in the denominator:<br><br>• Of those, how many patient transfers were transferred to a MHSDS designated | The sum of the numbers entered in response to the following question in CQIT Audit: Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP or CCCMS who Transferred Within Timeframes during the review period. |

| institution within 14 calendar days? | • What is the total number of required patient transfers from the "MHSDS Inmates at Desert Institutions Historical MH Change" report whose LOC changed to CCCMS or EOP while housed at the desert institutions? |
|---|---|

## Component Business Rules
Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP/CCCMS who Transferred Within Timeframes

## Reporting Location
Statewide.

## Pop-up
Click here for general pop up information.
KPI specific pop-up information:
11. Date: The date entered in "What is the report month?"
12. Count: The number in numerator.
13. Details: Provide information on the date the audit was entered in the numerator/denominator.



## Quick List: CDCR
### Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP or CCCMS who Transferred Withi from 12/01/23 thru 12/31/23
Placement: ASU,ASU EOP Hub,Condemned,IN_TRANSIT,Institution Wide,LTRH,MHCB,ML,ML CCCMS,ML EOP,PSU,RC,RC CCCMS,RC EOP,SHU,STRH
Data last refreshed 1/2/2024 12:43:00 AM

| | Measurements | Count | Compliance |
|---|---|---|---|
| Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP or CCCMS who Transferred Withi | 6 | 1.0 | 50% |
| Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP or CCCMS who Transferred Withi | 6 | 1.0 | 50% |

Details (11) (12) (13)

| Audit | Placement | Inst | Date | Count | Details |
|---|---|---|---|---|---|
| Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP or CCCMS who Transferred Withi (3) | Institution Wide | | 12/1/2023 12:00:00 AM | 3 | Test Record. Audit Date: 12/01/2023 Score: 3/3 |
| | Institution Wide | | 12/1/2023 12:00:00 AM | 0 | Test Record. Audit Date: 12/01/2023 Score: 0/0 |
| | Institution Wide | | 12/1/2023 12:00:00 AM | 0 | Test Record. Audit Date: 12/01/2023 Score: 0/3 |

Authenditcated from test data 1/2/2024

## Release Note
Release Note 70.0.

## Additional Information

The Division of Adult Institutions (DAI) Mental Health Compliance Team (MHCT) runs the "MHSDS Inmates at Desert Institutions Historical MH Change Report" on the first business day of each month for the prior month. To calculate this summary statistic a subset of the data from the "MHSDS Inmates at Desert Institutions Historical MH Change Report" will be entered into the CQIT application.

The audit will be included in chapter 3 of the Comprehensive Continuous Quality Improvement Audits Guidebook. Archived versions of the guidebook can be found here: Archived Guidebooks.

For internal use only: item #AC14.3.

## Rationale
None.

## Known Issues
None.

## Potential limitations
Global CQIT limitations

## Verification
Verification testing implemented in production as of 1/2/20204.

## FAQs
N/A.

# CAPC approval date

11/9/2023

| **Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP/CCCMS who Transferred Within Timeframes (1222018)** |
|---|
| **Category**<br>Access to Care |
| **Business Rule**<br>Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP/CCCMS who Transferred Within Timeframes |
| **Effective Period**<br>11 1 2023 to present |
| **First Release Date**<br>11-27-2023 |
| **Latest Release Date**<br>01 02 2024 |

| **Links** |
|---|
| Performance Report |

| SPO Version | Version # |
|---|---|
| Previous | 0.1 |
| Approved by CAPC | 1.0 |
| Verified | 2.0 |
| Current | 4.0 |



# Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP/CCCMS who Transferred Within Timeframes

Published 5/20/2024

| Inmates at Desert Institutions Placed in the MHSDS with a MHI of EOP/CCCMS who Transferred Within Timeframes |
| --- |
| **Effective Period**<br>Effective 11-1-2023 to present |
| **First Release Date:**<br>11 27 2023 |
| **Latest Release Date:**<br>01-02-2024 |

| Links |
| --- |

| Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP/CCCMS who Transferred Within Timeframes |
| --- |
| Workflow Link |
| On Demand Homepage Link |

| SPO Version | Version # |
| --- | --- |
| Previous | 0.1 |
| Approved by CAPC | 1.0 |
| Verified | 2.0 |
| Current | 4.0 |

## Overview

The purpose of the "MHSDS Inmates at Desert Institutions Historical MH Change" report is to identify patients housed at a desert institution and who are subsequently placed in the MHSDS at CCCMS or EOP levels of care, and to track whether those patients transferred to a MHSDS designated institution within 14 calendar days.

## Policy

**Memo 11/15/2019: DESERT INSTITUTIONS EXPEDITED TRANSFER FOR MENTAL HEALTH SERVICES DELIVERY SYSTEM INMATES**

The California Department of Corrections and Rehabilitation (CDCR) remains committed to ensure timely mental health access for all inmates who are included in the Mental Health Services Delivery System (MHSDS).  It is CDCR policy to not transfer inmates in the MHSDS to the following desert Institutions: Calipatria State Prison, California City Correctional Facility, California Correctional Center, Centinela State Prison, Chuckawalla Valley State Prison, and Ironwood State Prison. The purpose of this memorandum is to announce the new transfer policy timelines for those inmates housed in desert institutions who have a level of care change and are then identified as requiring inclusion in the MHSDS. Effective December 16, 2019, Inmates housed at desert institutions whose mental health level of care (LOC) changes to Correctional Clinical Case Management System (CCCMS), or Enhanced Outpatient Program (EOP) shall be transferred to a MHSDS designated institution consistent with their case factors within 14 calendar days of the LOC change being reflected in the Electronic Health Record System (EHRS). This memorandum makes no changes to existing Mental Health Crisis Bed transfer timelines.


8.) If a patient Is out to hospital or on a medical hold, the transfer timeframe shall be suspended. As soon as possible, but not to exceed 24 hours after a patient on medical hold or who has Identified medical Issues that raises concern regarding safety for transport is placed in the mental health program, a joint team of medical and mental health clinicians shall discuss which clinical needs, mental health treatment, or medical care. take precedence. If the medical condition Is deemed more urgent than the mental health treatment need, a medical hold shall be ordered in accordance with current policy If one is not already in place. Mental health staff shall document the discussion in the electronic healthcare record, Including the names and positions of those who participated in the discussion, the date and time the discussion occurred, the determination reached, and the specific rationale for the determination. The relative urgency of the medical and mental health needs, as dictated by the patient's condition, shall be continually monitored by the joint team, and mental health staff shall document in the electronic healthcare record the reasons that the medical need continues to outweigh the mental health need. If resolution of the medical issue delays CDCR's ability to transfer the patient to the mental health program within the transfer timelines, the patient shall be transferred as expeditiously as possible, and no later than 14 calendar days after the medical hold is lifted. If a medical hold is removed, the provider removing the hold shall contact the referring mental health clinician and document the communication of removal of the medical hold in a progress note.

## Rule Population

All patients whose MHI changes to CCCMS or EOP while housed in a desert institution.

## Trigger

CQIT Audit: Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP or CCCMS who Transferred Within Timeframes.

## Exception

Patients with a MHI of MHCB are excluded from the underlying "MHSDS Inmates at Desert Institutions Historical MH Change Report."

When the patient is out to hospital, out to court, or on a medical hold they appear on the report but are excluded from the calculation.

## Suspending Events

None.

## Fulfillment

Completion of the CQIT Audit: Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP or CCCMS who Transferred Within Timeframes

## Time Frame

N/A.

## Release Note

There is no relevant release note on or after Release Note 70.0.

## Rationale

None.

## Known Issues
None.

## Potential limitations
Global CQIT limitations.

## Additional Info
A current list of Desert Institutions can be found at this link.

The Division of Adult Institutions (DAI) Mental Health Compliance Team (MHCT) runs the "MHSDS Inmates at Desert Institutions Historical MH Change Report" on the first business day of each month for the prior month. To calculate this summary statistic a subset of the data from the "MHSDS Inmates at Desert Institutions Historical MH Change Report" will be entered into the CQIT application. The audit will be included in chapter 3 of the CQIT Guidebook.

If a patient is out to hospital the transfer timeframe will be restarted upon return to the institution.

For patients who are out to court, the 14 day timeline starts when the patient is no longer designated out to court on the "MHSDS Inmates at Desert Institutions Historical MH Change Report".

If a patient is on a medical hold, the 14 day transfer timeframe shall start after the medical hold is lifted.

MHCB patients are manually filtered out and excluded from the report.

For internal use only: Item #AC14.3.

## Verification
Verification testing implemented in production as of 1/2/2024.

## FAQs

None.

# Exhibit D



# MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours

Published 5/20/2024

## Summary

The percentage of transfers of MHSDS patients that were transferred to the Desert Institutions and then were subsequently transferred within 72 hours. Patients with a MHI of MHCB and patients who are transferred to a desert institution for out to court, out to Hospital, in transit layover and those placed on a medical hold upon arrival are excluded from this calculation.

| Numerator | Denominator |
|---|---|
| The number entered in response to the following question in the audits from the denominator:<br><br>• Of those, how many inadvertent patient transfers were sent to a MHSDS designated | The number entered in response to the following question in CQIT Audit: MHSDS Patients Arriving at Desert Institutions and Transferred Out Within |

| | |
|---|---|
| institution within 72 hours? | 72 Hours performed for the review period?<br><br>• What is the total number of required 72 hour patient transfers on the "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival" report? |

## Component Business Rules

MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours.

## Reporting Location

Statewide.

## Pop-up

Click here for general pop up information

KPI specific pop up information:

11. Date: The date entered in "What is the report month?"

12. Count: Number entered in the Numerator.

13. Details: Provide information on the date the audit was entered in the numerator/denominator.

**Quick List: CDCR**
**MHSDS Patients Arriving at Desert Institutions and Transferred Out**
**Within 72 Hours from 12/01/23 thru 12/31/23**
**Placement: ASU,ASU EOP Hub,Condemned,IN_TRANSIT,Institution**
**Wide,LTRH,MHCB,ML,ML CCCMS,ML EOP,PSU,RC,RC CCCMS,RC**
**EOP,SHU,STRH**
**Data last refreshed 1/2/2024 12:43:00 AM**

| | Measurements | Count | Compliance |
|---|---|---|---|
| HSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours | 6 | 1.0 | 50% |
| HSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours | 6 | 1.0 | 50% |

⊟   **Details** 11        12                13

| Audit | Placement ⇅ | Inst ⇅ | Date ⇅ | Count ⇅ | Details |
|---|---|---|---|---|---|
| MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours (3) | Institution Wide | | 12/1/2023 12:00:00 AM | 3 | Test Record. Audit Date: 12/01/2023 Score: 3/3 |
| | Institution Wide | | 12/1/2023 12:00:00 AM | 0 | Test Record. Audit Date: 12/01/2023 Score: 0/3 |
| | Institution Wide | | 12/1/2023 12:00:00 AM | 0 | Test Record. Audit Date: 12/01/2023 Score: 0/0 |

Authenticated from test data on 1/2/2024.

**Release Note**

Release Note 70.0.

## Additional Information

The Division of Adult Institutions (DAI) Mental Health Compliance Team (MHCT) runs the "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival Report" on the first business day of each month for the prior month. To calculate this summary statistic a subset of the data from the "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival Report" will be entered into the CQIT application.

The audit will be included in chapter 3 of the Comprehensive Continuous Quality Improvement Audits Guidebook. Archived versions of the guidebook can be found here: Archived Guidebooks.

For internal use only: Item #AC14.1.

## Rationale

None.

## Known Issues

None.

## Potential limitations

Global CQIT limitations

## Verification

Verification testing implemented in production as of 1/2/2024.

## FAQs

N/A.

| MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours (1222021) |
|---|
| **Category**<br>Access to Care |
| **Business Rule:**<br>MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours. |
| **Effective Period**<br>11-1-2023 |
| **First Release Date**<br>11-27-2023 |
| **Latest Release Date**<br>01 02 2024 |

| Links |
|---|
| Performance Report |

| SPO Version | Version # |
|---|---|
| Previous | 0.3 |
| Approved by CAPC | 1.0 |
| Verified | 2.0 |
| Current | 5.0 |



# MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours

Published 5/20/2024

| MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours |
|---|
| **Effective Period** <br> 11-1-2023 |
| **First Release Date:** <br> 01 02 2024 |
| **Latest Release Date:** <br> 01-02-2024 |

| Links |
|---|
| **KPI** |

- **MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours**

| |
|---|
| Workflow Link |
| On Demand Homepage Link |

| SPO Version | Version # |
|---|---|
| Previous | 0.12 |
| Approved by CAPC | 1.0 |
| Verified | 3.0 |
| Current | 5.0 |

# Overview

The Purpose of the "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival" report is to identify patient transfers to a desert institution and track if the patient transfers to a MHSDS designated institution within 72 hours. Patients with a MHI of MHCB are excluded from the report. Patients who are transferred to a desert institution for out to court, out to hospital, in transit layover, or patients placed on a medical hold upon arrival are included in the report but excluded from the audit.

## Policy

**Memo 11/15/2019:  DESERT INSTITUTIONS EXPEDITED TRANSFER FOR MENTAL HEALTH SERVICES DELIVERY SYSTEM INMATES**

The California Department of Corrections and Rehabilitation (CDCR) remains committed to ensure timely mental health access for all inmates who are included in the Mental Health Services Delivery System (MHSDS). It is CDCR policy to not transfer inmates in the MHSDS to the following desert Institutions: Calipatria State Prison, California City Correctional Facility, California Correctional Center, Centinela State Prison, Chuckawalla Valley State Prison, and Ironwood State Prison. The purpose of this memorandum is to announce the new transfer policy timelines for those inmates housed in desert institutions who have a level of care change and are then identified as requiring inclusion in the MHSDS. Effective December 16, 2019, Inmates housed at desert institutions whose mental health level of care (LOC) changes to Correctional Clinical Case Management System (CCCMS), or Enhanced Outpatient Program (EOP) shall be transferred to a MHSDS designated institution consistent with their case factors within 14 calendar days of the LOC change being reflected in the Electronic Health Record System (EHRS). This memorandum makes no changes to existing Mental Health Crisis Bed transfer timelines.

11.  Any Inmate  patient inadvertently transferred to a desert Institution shall be transferred out to an appropriate placement within 72 hours.

## Rule Population

All MHSDS patient transfers to the desert institutions that are reported on the "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival Report."

## Trigger

Completion of the CQIT Audit: MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours.

## Exceptions

- Patients with a MHI of MHCB are excluded from the underlying "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival Report."

- Any patient who is transferred to attend court, out to hospital or is placed on a medical hold upon arrival at the desert institution appear on the report but are excluded from the calculation.
- Patients who are on the report and have not yet reached the 72 hour deadline will be excluded from this calculation.

## Suspending Events
None.

## Fulfillment
Completion of the CQIT Audit: MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours.

## Time Frame
N/A

## Release Note
Release Note 70.0.

## Rationale
None.

## Known Issues
None.

## Potential limitations
Global CQIT limitations.

## Additional Info
A current list of Desert Institutions can be found at this hyperlink.

The Division of Adult Institutions (DAI) Mental Health Compliance Team (MHCT) runs the "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival Report" on the first business day of each month for the prior month. To calculate this summary statistic a subset of the data from the "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival Report" will be entered into the CQIT application. The audit will be included in chapter 3 of the CQIT Guidebook.

MHCB patients are manually filtered out and excluded from the report.

Acute/ICF patients are included in this report if transferred to the desert institutions (though such patients are excluded from the calculation if transferred to the desert institutions to attend court or go out to hospital or are placed on a medical hold upon arrival).

MHSDS patients transferred to a desert institution for an in-transit layover are included in the report but not included in the summary statistics.

The MHCT's CCII conducting the audit cannot always discern when an "Out to Hospital" or "On medical hold" transfer was inadvertent vs. intentional.  These transfers, as well as transfers for "Out to Court," and in transit layovers which are all presumed to be intentional, are included in the underlying "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival Report," but excluded from the CQIT Audit: MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours because the controlling policy only addresses inadvertent transfers.

Intentional transfers of MHSDS patients to desert institutions very rarely occur, and it has been CDCR's practice to transfer these patients out as soon as possible after the reason for the intentional transfer is resolved.

For internal use only: Item #AC14.1.

## Verification
Verification testing implemented in production as of 1/2/2024.

**FAQs**

None.

# Exhibit E

MHSDS Inmates at Desert Institutions Historical MH Change

Run Date: 07/01/2024 06:29 AM
Run By: nicholas.lamb
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 06/01/2024 - 06/30/2024
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL | | | EOP 05/24/2024 - 06/05/2024 | N | 05/30/2024 00:00:00 | CCI | IV | 12/26/2023 13:50:56 | 05/24/2024 | 1 | 06/05/2024 08:41:03 | 06/05/2024 14:15:06 | 13 | |
| CAL | | | CCCMS 05/29/2024 - 06/05/2024 | N | 05/30/2024 00:00:00 | CRC | II | 05/07/2024 15:54:56 | 05/29/2024 | 1 | 06/05/2024 08:44:09 | 06/05/2024 17:20:23 | 8 | |
| CAL | | | CCCMS 05/29/2024 - 06/05/2024 | N | 06/03/2024 00:00:00 | FOL | II | 05/15/2024 14:50:55 | 05/29/2024 | 1 | 06/05/2024 07:29:26 | 06/06/2024 15:05:33 | 9 | |
| CEN | | | CCCMS 05/29/2024 - 06/01/2024 | N | 05/31/2024 14:08:40 | SATF | NA | 05/24/2024 15:40:54 | 05/29/2024 | 1 | 06/01/2024 19:03:20 | | | Tx out to Medical 06/01/2024 and returned 06/14/2024 |
| CEN | | | CCCMS 05/29/2024 - 06/14/2024 | N | 06/04/2024 09:13:04 | COR | II | 06/14/2024 23:15:27 | 05/29/2024 | 1 | 06/14/2024 23:53:31 | | | Tx out to Medical 06/14/2024 and returned 06/15/2024 |
| CEN | | | CCCMS 05/29/2024 - 06/15/2024 | N | 06/04/2024 09:13:04 | COR | NA | 06/15/2024 00:06:19 | 05/29/2024 | 1 | 06/15/2024 00:14:55 | | | Tx out to Medical 06/15/2024 |
| ISP | | | CCCMS 05/29/2024 - 06/10/2024 | N | 06/05/2024 00:00:00 | WSP | III | 05/01/2024 15:09:00 | 05/29/2024 | 1 | 06/10/2024 11:42:00 | 06/11/2024 17:48:43 | 14 | |
| ISP | | | CCCMS 05/30/2024 - 06/10/2024 | N | 06/06/2024 00:00:00 | MCSP | I | 04/24/2023 14:37:05 | 05/30/2024 | 1 | 06/10/2024 11:42:00 | 06/13/2024 11:59:46 | 14 | |
| ISP | | | CCCMS 05/30/2024 - 06/10/2024 | N | 06/06/2024 00:00:00 | MCSP | III | 10/19/2022 15:36:18 | 05/30/2024 | 1 | 06/10/2024 11:42:00 | 06/13/2024 12:23:29 | 15 | Tx from ISP to MCSP 06/10/2024 (11 Days). Layover at CIM 06/10/2024 - 06/11/2024. Layover at WSP 06/11/2024 - 06/13/2024. Arrived at MCSP 06/13/2024 |
| ISP | | | CCCMS 05/30/2024 - 06/10/2024 | N | 06/05/2024 00:00:00 | SATF | III | 10/02/2023 14:33:43 | 05/30/2024 | 1 | 06/10/2024 11:42:00 | 06/14/2024 08:15:37 | 15 | Tx from ISP to SATF 06/10/2024 (11 Days). Layover at CIM 06/10/2024 - 06/11/2024. Layover at NKSP 06/11/2024 - 06/14/2024. Arrived at SATF 06/14/2024 |
| ISP | | | CCCMS 05/30/2024 - 06/10/2024 | N | 06/05/2024 00:00:00 | SQ | II | 05/14/2024 14:51:50 | 05/30/2024 | 1 | 06/10/2024 11:42:00 | 06/12/2024 11:07:32 | 13 | |
| CAL | | | CCCMS 05/31/2024 - 06/10/2024 | N | 06/05/2024 00:00:00 | HDSP | IV | 02/08/2024 12:11:06 | 05/31/2024 | 1 | 06/10/2024 09:34:50 | 06/11/2024 19:30:15 | 12 | |
| CVSP | | | CCCMS 06/04/2024 - 06/10/2024 | N | 06/06/2024 00:00:00 | RJD | II | 06/06/2023 18:29:41 | 06/04/2024 | 1 | 06/10/2024 03:35:00 | 06/10/2024 08:21:00 | 6 | |
| ISP | | | CCCMS 06/04/2024 - 06/10/2024 | N | 06/06/2024 00:00:00 | SQ | II | 02/24/2023 22:50:53 | 06/04/2024 | 1 | 06/10/2024 11:42:00 | 06/12/2024 11:07:32 | 8 | |
| ISP | | | CCCMS 06/04/2024 - 06/10/2024 | N | 06/06/2024 00:00:00 | PBSP | II | 03/20/2024 18:37:42 | 06/04/2024 | 1 | 06/10/2024 12:04:00 | 06/12/2024 11:59:00 | 9 | |
| ISP | | | CCCMS 06/04/2024 - 06/10/2024 | N | 06/06/2024 00:00:00 | SQ | II | 03/01/2024 06:53:31 | 06/04/2024 | 1 | 06/10/2024 11:42:00 | 06/12/2024 11:07:32 | 8 | |
| ISP | | | CCCMS 06/04/2024 - 06/10/2024 | N | 06/06/2024 00:00:00 | VSP | II | 04/29/2024 21:01:00 | 06/04/2024 | 1 | 06/10/2024 11:42:00 | 06/12/2024 10:36:22 | 8 | |
| CAL | | | CCCMS 06/05/2024 - 06/06/2024 | N | 06/05/2024 15:24:51 | CIM | NA | 06/04/2024 12:32:58 | 06/05/2024 | 1 | 06/06/2024 07:44:08 | 06/06/2024 11:23:48 | 1 | |
| CAL | | | CCCMS 06/05/2024 - 06/05/2024 | N | 06/05/2024 11:13:00 | CIM | NA | 02/21/2024 22:42:55 | 06/05/2024 | 1 | 06/05/2024 15:56:39 | 06/05/2024 17:07:30 | 1 | |
| CEN | | | CCCMS 06/06/2024 - 06/11/2024 | N | 06/07/2024 00:00:00 | CCI | II | 04/12/2022 16:01:14 | 06/06/2024 | 1 | 06/11/2024 11:32:00 | 06/11/2024 19:30:00 | 6 | |
| CEN | | | CCCMS 06/06/2024 - 06/10/2024 | N | 06/06/2024 00:00:00 | KVSP | IV | 05/22/2024 02:00:00 | 06/06/2024 | 1 | 06/10/2024 08:11:42 | 06/10/2024 19:22:56 | 5 | |
| CEN | | | CCCMS 06/06/2024 - 06/07/2024 | N | 06/07/2024 12:05:55 | RJD | NA | 06/06/2024 10:29:16 | 06/07/2024 | 1 | 06/07/2024 13:17:13 | 06/07/2024 16:07:28 | 1 | |
| CEN | | | CCCMS 06/08/2024 - 06/08/2024 | N | 06/08/2024 18:56:03 | RJD | NA | 01/30/2024 11:21:13 | 06/08/2024 | 1 | 06/08/2024 19:05:06 | 06/08/2024 21:09:31 | 1 | |
| CEN | | | CCCMS 06/11/2024 - 06/11/2024 | N | 06/11/2024 12:11:48 | RJD | NA | 06/11/2024 04:28:00 | 06/11/2024 | 1 | 06/11/2024 14:37:25 | 06/11/2024 17:36:45 | 1 | |
| CAL | | | CCCMS 06/12/2024 - 06/20/2024 | N | 06/18/2024 00:00:00 | CCI | IV | 10/11/2022 16:21:33 | 06/12/2024 | 1 | 06/20/2024 07:09:56 | 06/20/2024 12:09:31 | 9 | |
| ISP | | | CCCMS 06/12/2024 - 06/24/2024 | N | 06/21/2024 00:00:00 | SATF | II | 09/20/2023 16:26:09 | 06/12/2024 | 1 | 06/24/2024 09:19:01 | 06/25/2024 12:08:19 | 14 | |
| ISP | | | CCCMS 06/12/2024 - 06/24/2024 | N | 06/20/2024 00:00:00 | CRC | II | 10/25/2023 15:45:24 | 06/12/2024 | 1 | 06/24/2024 08:00:00 | 06/24/2024 11:14:56 | 12 | |
| ISP | | | CCCMS 06/12/2024 - 06/24/2024 | N | 06/14/2024 00:00:00 | CRC | II | 11/21/2023 16:29:09 | 06/12/2024 | 1 | 06/20/2024 10:27:00 | 06/20/2024 13:39:37 | 9 | |
| ISP | | | CCCMS 06/12/2024 - 06/18/2024 | N | 06/13/2024 00:00:00 | SATF | II | 12/27/2023 16:07:51 | 06/12/2024 | 1 | 06/18/2024 08:36:00 | 06/20/2024 09:51:57 | 8 | |
| ISP | | | CCCMS 06/12/2024 - 06/18/2024 | N | 06/13/2024 00:00:00 | CHCF | II | 04/15/2024 15:29:35 | 06/12/2024 | 1 | 06/18/2024 08:36:00 | 06/21/2024 14:58:39 | 10 | |
| ISP | | | CCCMS 06/12/2024 - 06/18/2024 | N | 06/14/2024 00:00:00 | SATF | II | 05/21/2024 14:39:27 | 06/12/2024 | 1 | 06/18/2024 08:36:00 | 06/20/2024 09:51:57 | 6 | |
| CEN | | | CCCMS 06/13/2024 - 06/20/2024 | N | 06/19/2024 00:00:00 | KVSP | IV | 03/06/2024 16:46:18 | 06/13/2024 | 1 | 06/20/2024 09:01:00 | 06/21/2024 11:15:17 | 8 | |
| CAL | | | CCCMS 06/14/2024 - 06/20/2024 | N | 06/18/2024 00:00:00 | KVSP | IV | 06/12/2024 16:48:31 | 06/14/2024 | 1 | 06/20/2024 07:06:47 | 06/20/2024 14:44:46 | 7 | |
| CEN | | | CCCMS 06/14/2024 - 06/24/2024 | N | 06/19/2024 00:00:00 | CMF | I | 06/07/2024 03:21:55 | 06/14/2024 | 1 | 06/24/2024 10:17:48 | 06/26/2024 13:17:29 | 13 | |
| CAL | | | CCCMS 06/14/2024 - 06/19/2024 | N | 06/17/2024 00:00:00 | SOL | II | 01/18/2024 09:32:30 | 06/14/2024 | 1 | 06/19/2024 12:42:00 | 06/20/2024 15:18:00 | 7 | |
| CAL | | | CCCMS 06/15/2024 - 06/15/2024 | N | 06/15/2024 17:33:19 | RJD | NA | 06/12/2024 16:48:31 | 06/15/2024 | 1 | 06/15/2024 18:11:28 | 06/15/2024 20:50:33 | 1 | |
| CAL | | | CCCMS 06/15/2024 - 06/15/2024 | N | 06/15/2024 18:08:07 | RJD | NA | 06/12/2024 16:48:31 | 06/15/2024 | 1 | 06/15/2024 19:58:39 | 06/15/2024 23:30:37 | 1 | |
| CAL | | | CCCMS 06/18/2024 - 06/28/2024 | N | 06/25/2024 00:00:00 | LAC | IV | 01/06/2023 11:44:00 | 06/18/2024 | 1 | 06/28/2024 12:50:00 | 06/28/2024 18:02:45 | 11 | |
| CAL | | | CCCMS 06/19/2024 - 06/19/2024 | N | 06/19/2024 16:42:06 | LAC | NA | 06/17/2024 14:37:08 | 06/19/2024 | 1 | 06/19/2024 18:54:07 | 06/20/2024 00:00:58 | 1 | |
| CEN | | | CCCMS 06/19/2024 - 06/20/2024 | N | 06/19/2024 15:07:08 | RJD | NA | 10/07/2022 23:05:29 | 06/19/2024 | 1 | 06/20/2024 12:08:00 | 06/20/2024 14:36:50 | 2 | |
| ISP | | | CCCMS 06/19/2024 - 06/19/2024 | N | 03/05/2024 00:00:00 | ISP | II | 03/18/2024 14:05:39 | 06/19/2024 | 1 | 06/19/2024 08:49:00 | | 1 | Paroled 06/19/2024 and within 14 Days of Compliance |
| CAL | | | CCCMS 06/20/2024 - 06/20/2024 | N | 06/20/2024 14:38:14 | LAC | NA | 11/08/2023 15:04:19 | 06/20/2024 | 1 | 06/20/2024 15:56:15 | 06/20/2024 20:59:29 | 1 | |
| CAL | | | CCCMS 06/21/2024 - 06/21/2024 | N | 06/21/2024 10:57:37 | CIM | NA | 03/20/2024 12:46:12 | 06/21/2024 | 1 | 06/21/2024 12:35:24 | 06/21/2024 15:47:05 | 1 | |
| CAL | | | CCCMS 06/25/2024 - 06/30/2024 | N | 07/05/2023 00:00:00 | CAL | IV | 07/11/2023 15:17:27 | 06/25/2024 | 1 | | | | 5 Days Px Tx |
| ISP | | | CCCMS 06/26/2024 - 06/30/2024 | N | 06/28/2024 00:00:00 | SAC | II | 12/01/2023 10:13:09 | 06/26/2024 | 1 | | | | 4 Days Px Tx |
| ISP | | | CCCMS 06/26/2024 - 06/30/2024 | N | 06/28/2024 00:00:00 | SATF | III | 04/26/2023 17:02:02 | 06/26/2024 | 1 | | | | 4 Days Px Tx |
| ISP | | | CCCMS 06/26/2024 - 06/30/2024 | N | 06/28/2024 00:00:00 | SATF | II | 05/29/2024 15:38:24 | 06/26/2024 | 1 | | | | 4 Days Px Tx |
| ISP | | | CCCMS 06/26/2024 - 06/30/2024 | N | 06/27/2024 10:07:17 | COR | NA | 11/15/2022 10:06:44 | 06/26/2024 | 1 | | | | 4 Days Px Tx |
| ISP | | | CCCMS 06/26/2024 - 06/30/2024 | N | 06/28/2024 00:00:00 | WSP | I | 04/03/2024 14:51:29 | 06/26/2024 | 1 | | | | 4 Days Px Tx |
| ISP | | | CCCMS 06/26/2024 - 06/30/2024 | N | 06/28/2024 00:00:00 | SATF | II | 12/27/2023 16:07:51 | 06/26/2024 | 1 | | | | 4 Days Px Tx |
| ISP | | | CCCMS 06/26/2024 - 06/30/2024 | N | 06/28/2024 00:00:00 | CRC | II | 11/21/2023 16:29:09 | 06/26/2024 | 1 | | | | 4 Days Px Tx |
| CEN | | | CCCMS 06/27/2024 - 06/28/2024 | N | 06/28/2024 00:00:00 | WSP | III | 08/27/2021 17:17:55 | 06/27/2024 | 1 | 06/28/2024 20:30:05 | | | Tx out to Medical 06/28/2024 and returned 06/29/2024. 3 Days Px Tx |
| CEN | | | CCCMS 06/28/2024 - 06/30/2024 | N | 06/28/2024 00:00:00 | WSP | III | 06/29/2024 01:44:22 | 06/27/2024 | 1 | | | | 3 Days Px Tx |
| CAL | | | CCCMS 06/29/2024 - 06/29/2024 | N | 06/29/2024 19:22:46 | RJD | NA | 04/26/2023 15:28:55 | 06/29/2024 | 1 | 06/29/2024 21:24:25 | 06/30/2024 04:55:59 | 1 | |

MHSDS Inmates at Desert Institutions Historical MH Change
Run Date: 08/01/2024 06:10 AM
Run By: nicholas.lamb
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 07/01/2024 - 07/31/2024
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CEN | | | CCCMS 05/29/2024 - 07/18/2024 | N | 06/04/2024 09:13:04 | COR | NA | 07/18/2024 22:17:31 | 05/29/2024 | 1 | 07/18/2024 22:22:29 | | | To out to Medical 04/15/2024 and returned 07/18/2024. Med Hold Established 06/05/2024 Express 12/05/2024 |
| CEN | | | CCCMS 05/29/2024 - 07/24/2024 | N | 06/04/2024 09:13:04 | COR | NA | 07/24/2024 19:20:23 | 05/29/2024 | 1 | 07/24/2024 19:26:30 | | | To out to Medical 07/18/2024 and returned 07/24/2024. Med Hold Established 06/05/2024 Express 12/05/2024 |
| CAL | | | CCCMS 06/25/2024 - 07/03/2024 | N | 07/01/2024 00:00:00 | SATF | IV | 07/11/2023 15:17:27 | 06/25/2024 | | 07/03/2024 07:34:37 | 07/05/2024 09:00:20 | 10 | |
| CEN | | | CCCMS 06/26/2024 - 07/03/2024 | N | 06/28/2024 00:00:00 | WSP | III | 06/29/2024 01:44:22 | 06/26/2024 | 1 | 07/03/2024 05:35:54 | 07/03/2024 13:41:52 | 8 | |
| ISP | | | CCCMS 06/26/2024 - 07/08/2024 | N | 07/02/2024 10:27:49 | COR | II | 12/01/2023 10:13:09 | 06/26/2024 | 1 | 07/08/2024 09:02:00 | 07/10/2024 10:51:42 | | |
| ISP | | | CCCMS 06/26/2024 - 07/02/2024 | N | 06/28/2024 00:00:00 | SATF | III | 04/26/2023 17:02:02 | 06/26/2024 | 1 | 07/02/2024 08:44:00 | 07/03/2024 12:58:46 | 8 | |
| ISP | | | CCCMS 06/26/2024 - 07/02/2024 | N | 06/28/2024 00:00:00 | SATF | II | 05/29/2024 15:38:24 | 06/26/2024 | 1 | 07/02/2024 08:44:00 | 07/03/2024 12:58:46 | 8 | |
| ISP | | | CCCMS 06/26/2024 - 07/01/2024 | N | 06/27/2024 10:07:17 | COR | NA | 12/15/2022 10:06:44 | 06/26/2024 | 1 | 07/01/2024 09:54:00 | 07/05/2024 09:39:19 | | |
| ISP | | | CCCMS 06/26/2024 - 07/02/2024 | N | 06/28/2024 00:00:00 | WSP | I | 04/03/2024 14:51:29 | 06/26/2024 | | 07/02/2024 08:44:00 | 07/03/2024 10:02:18 | 7 | |
| ISP | | | CCCMS 06/26/2024 - 07/02/2024 | N | 06/28/2024 00:00:00 | SATF | I | 12/27/2023 16:07:51 | 06/26/2024 | 1 | 07/02/2024 08:44:00 | 07/03/2024 12:58:46 | 7 | |
| ISP | | | CCCMS 06/26/2024 - 07/02/2024 | N | 06/28/2024 00:00:00 | CHC | I | 11/21/2023 16:29:09 | 06/26/2024 | 1 | 07/02/2024 08:44:00 | 07/02/2024 12:14:13 | 7 | |
| CEN | | | CCCMS 07/01/2024 - 01/01/2024 | N | 07/01/2024 13:35:27 | KJO | NA | 05/01/2024 16:12:48 | 07/01/2024 | | 07/01/2024 15:03:00 | 07/01/2024 17:36:56 | 1 | |
| CEN | | | CCCMS 07/01/2024 - 07/03/2024 | N | 07/02/2024 00:00:00 | MCSP | IV | 06/23/2024 22:28:00 | 07/01/2024 | | 07/03/2024 08:59:00 | 07/05/2024 13:43:38 | 5 | |
| CEN | | | CCCMS 07/02/2024 - 07/02/2024 | N | 07/02/2024 12:25:41 | KJO | NA | 07/01/2024 16:56:00 | 07/02/2024 | 1 | 07/02/2024 12:50:22 | 07/02/2024 15:14:32 | 1 | |
| CEN | | | CCCMS 07/02/2024 - 07/08/2024 | N | 07/05/2024 00:00:00 | SAC | II | 09/01/2023 13:15:50 | 07/02/2024 | | 07/08/2024 12:48:12 | 07/10/2024 15:26:13 | 9 | |
| CAL | | | CCCMS 07/03/2024 - 07/03/2024 | N | 07/03/2024 14:39:45 | LAC | NA | 06/10/2022 12:05:24 | 07/03/2024 | | 07/03/2024 17:44:45 | 07/03/2024 22:16:23 | | |
| CAL | | | CCCMS 07/03/2024 - 07/09/2024 | N | 07/08/2024 00:00:00 | MCSP | IV | 02/25/2020 15:18:05 | 07/03/2024 | | 07/09/2024 07:44:40 | 07/11/2024 12:20:38 | 9 | |
| CEN | | | CCCMS 07/03/2024 - 07/31/2024 | N | 07/18/2024 14:07:46 | CEN | NA | 06/11/2024 20:36:00 | 07/03/2024 | 1 | | | | Med Hold Established 06/05/2024. Housed in CTC 06/11/2024. Established CCCMS LOC 07/03/2024. Med Hold Removed 07/31/2024. Established GP LOC 07/31/2024. Discharged from CTC 07/31/2024 to CEN GP |
| ISP | | | CCCMS 07/03/2024 - 07/06/2024 | N | 07/08/2024 00:00:00 | VSP | II | 02/22/2024 07:49:39 | 07/03/2024 | | 07/08/2024 09:48:00 | 07/11/2024 10:01:03 | 8 | |
| ISP | | | CCCMS 07/03/2024 - 07/06/2024 | N | 07/08/2024 00:00:00 | POL | I | 02/28/2024 15:26:32 | 07/03/2024 | | 07/08/2024 09:48:00 | 07/11/2024 17:26:39 | 9 | |
| ISP | | | CCCMS 07/03/2024 - 07/15/2024 | N | 07/08/2024 00:00:00 | SATF | II | 02/21/2024 13:51:40 | 07/03/2024 | 1 | 07/15/2024 15:08:00 | 07/16/2024 14:18:42 | 14 | |
| CAL | | | CCCMS 07/09/2024 - 07/09/2024 | N | 07/09/2024 15:59:49 | LAC | NA | 04/08/2024 14:59:18 | 07/09/2024 | 1 | 07/09/2024 18:38:46 | 07/09/2024 23:49:34 | 1 | |
| CAL | | | CCCMS 07/10/2024 - 07/15/2024 | N | 07/12/2024 00:00:00 | SOL | III | 03/27/2024 16:39:04 | 07/10/2024 | | 07/15/2024 08:27:23 | 07/17/2024 12:56:14 | 8 | |
| ISP | | | CCCMS 07/10/2024 - 07/17/2024 | N | 07/12/2024 00:00:00 | WSP | III | 11/01/2023 15:43:34 | 07/10/2024 | 1 | 07/17/2024 04:25:00 | 07/17/2024 14:39:35 | 8 | |
| ISP | | | CCCMS 07/10/2024 - 07/22/2024 | N | 07/18/2024 00:00:00 | WSP | III | 11/15/2023 15:50:39 | 07/10/2024 | 1 | 07/22/2024 09:49:00 | 07/23/2024 19:25:34 | 14 | |
| ISP | | | CCCMS 07/10/2024 - 07/17/2024 | N | 07/12/2024 00:00:00 | ASP | II | 04/10/2024 15:15:01 | 07/10/2024 | 1 | 07/17/2024 06:25:00 | 07/18/2024 09:30:38 | 8 | |
| ISP | | | BOP 07/10/2024 - 07/22/2024 | N | 07/18/2024 00:00:00 | SQ | II | 02/29/2024 14:11:11 | 07/10/2024 | 1 | 07/22/2024 09:49:00 | 07/24/2024 12:51:56 | | Tx from ISP 07/22/2024 (12 Days). Layover at CIM 07/22/2024 - 07/23/2024. Layover at CMC 07/23/204 - 07/24/2024. Arrived at SQ 07/24/2024 |
| ISP | | | CCCMS 07/10/2024 - 07/17/2024 | N | 07/12/2024 00:00:00 | SOL | III | 06/10/2024 15:30:24 | 07/10/2024 | 1 | 07/17/2024 06:25:00 | 07/18/2024 09:39:41 | | |
| ISP | | | CCCMS 07/10/2024 - 07/24/2024 | N | 07/18/2024 00:00:00 | SATF | II | 06/20/2024 09:59:48 | 07/10/2024 | 1 | 07/24/2024 05:38:00 | 07/24/2024 12:35:34 | | Tx from ISP 07/24/2024 (14 Days). Arrived at SATF 07/24/2024 |
| CAL | | | CCCMS 07/11/2024 - 07/11/2024 | N | 07/11/2024 20:31:12 | KJO | NA | 08/02/2023 17:01:45 | 07/11/2024 | 1 | 07/11/2024 22:10:00 | 07/12/2024 01:29:18 | 1 | |
| CEN | | | CCCMS 07/11/2024 - 07/18/2024 | N | 07/16/2024 00:00:00 | LAC | I | 06/04/2024 12:38:43 | 07/11/2024 | | 07/18/2024 07:55:00 | 07/18/2024 16:09:38 | 8 | |
| CAL | | | CCCMS 07/15/2024 - 07/15/2024 | N | 07/15/2024 14:41:30 | SATF | NA | 08/17/2023 14:48:54 | 07/15/2024 | 1 | 07/15/2024 18:25:03 | 07/16/2024 00:52:00 | 1 | |
| CEN | | | CCCMS 07/16/2024 - 07/16/2024 | N | 07/16/2024 12:32:06 | KJO | NA | 12/21/2023 11:07:15 | 07/16/2024 | 1 | 07/16/2024 13:01:00 | 07/16/2024 15:45:02 | 1 | |
| CAL | | | CCCMS 07/17/2024 - 07/23/2024 | N | 07/19/2024 00:00:00 | SATF | IV | 12/23/2021 14:38:00 | 07/17/2024 | | 07/23/2024 08:06:52 | 07/23/2024 11:13:16 | 6 | |
| CAL | | | CCCMS 07/17/2024 - 07/23/2024 | N | 07/22/2024 00:00:00 | LAC | IV | 03/11/2024 14:59:00 | 07/17/2024 | 1 | 07/23/2024 08:03:51 | 07/24/2024 09:58:29 | 7 | |
| CEN | | | CCCMS 07/17/2024 - 07/25/2024 | N | 07/24/2024 00:00:00 | SATF | IV | 04/07/2022 10:20:22 | 07/17/2024 | | 07/25/2024 12:59:00 | 07/26/2024 14:23:09 | 10 | |
| CEN | | | CCCMS 07/17/2024 - 07/24/2024 | N | 07/22/2024 00:00:00 | PVSP | I | 07/14/2024 01:22:58 | 07/17/2024 | 1 | 07/24/2024 10:47:14 | 07/25/2024 10:30:14 | 8 | |
| CAL | | | CCCMS 07/18/2024 - 07/29/2024 | N | 07/24/2024 00:00:00 | CHC | II | 07/02/2024 17:05:53 | 07/18/2024 | 1 | 07/29/2024 06:30:44 | 07/29/2024 12:45:12 | 12 | |
| ISP | | | CCCMS 07/18/2024 - 07/22/2024 | N | 07/19/2024 00:00:00 | LAC | III | 03/27/2024 14:58:15 | 07/18/2024 | 1 | 07/22/2024 09:49:00 | 07/23/2024 10:22:22 | 5 | |
| CAL | | | CCCMS 07/24/2024 - 07/24/2024 | N | 07/24/2024 14:28:41 | COR | NA | 07/18/2023 14:50:26 | 07/24/2024 | 1 | 07/24/2024 17:30:56 | 07/24/2024 23:53:58 | 1 | |
| CEN | | | CCCMS 07/24/2024 - 07/24/2024 | N | 07/24/2024 14:39:38 | COR | NA | 07/23/2024 20:13:38 | 07/24/2024 | 1 | 07/24/2024 17:32:36 | 07/24/2024 23:53:58 | 1 | |
| CAL | | | CCCMS 07/24/2024 - 07/24/2024 | N | 07/24/2024 14:48:19 | COR | NA | 03/11/2024 14:50:06 | 07/24/2024 | 1 | 07/24/2024 18:56:53 | 07/25/2024 02:00:00 | 1 | |
| ISP | | | CCCMS 03/02/2023 00:00:00 | N | 03/02/2023 06:00:00 | ISP | II | 03/01/2023 18:04:20 | 07/24/2024 | 1 | | | | 7 Days Px Tx |
| ISP | | | CCCMS 07/24/2024 - 07/31/2024 | N | 07/29/2024 00:00:00 | PBSP | II | 10/19/2024 10:32:14 | 07/24/2024 | 1 | 07/31/2024 10:57:00 | | | Tx from ISP 07/31/2024 (7 Days). Layover at MCSP 07/31/2024 enroute to endorsed institution |
| ISP | | | CCCMS 07/24/2024 - 07/31/2024 | N | 07/29/2024 00:00:00 | VSP | II | 07/27/2023 11:01:28 | 07/24/2024 | 1 | 07/31/2024 10:57:00 | | | Tx from ISP 07/31/2024 (7 Days). Layover at MCSP 07/31/2024 enroute to endorsed institution |
| ISP | | | CCCMS 07/24/2024 - 07/31/2024 | N | 07/29/2024 00:00:00 | SQ | II | 05/17/2024 14:08:00 | 07/24/2024 | 1 | 07/31/2024 10:57:00 | | | Tx from ISP 07/31/2024 (7 Days). Layover at MCSP 07/31/2024 enroute to endorsed institution |
| ISP | | | CCCMS 07/24/2024 - 07/31/2024 | N | 07/30/2024 00:00:00 | SVSP | IV | 05/03/2023 09:10:06 | 07/24/2024 | 1 | | | | 7 Days Px Tx |
| ISP | | | CCCMS 07/24/2024 - 07/31/2024 | N | 07/24/2024 00:00:00 | CHC | II | 09/11/2023 16:35:19 | 07/24/2024 | 1 | 07/29/2024 06:16:00 | 07/29/2024 12:23:37 | 6 | |
| ISP | | | CCCMS 07/24/2024 - 07/31/2024 | N | 07/18/2024 00:00:00 | SATF | III | 03/19/2024 19:33:00 | 07/24/2024 | 1 | 07/31/2024 10:57:00 | | | Tx from ISP 07/31/2024 (7 Days). Layover at MCSP 07/31/2024 enroute to endorsed institution |
| ISP | | | CCCMS 07/24/2024 - 07/31/2024 | N | 07/29/2024 00:00:00 | VSP | II | 04/03/2024 14:51:29 | 07/24/2024 | 1 | 07/31/2024 10:57:00 | | | Tx from ISP 07/31/2024 (7 Days). Layover at MCSP 07/31/2024 enroute to endorsed institution |
| CEN | | | CCCMS 07/26/2024 - 07/31/2024 | N | 07/30/2024 00:00:00 | HDSP | IV | 05/03/2024 09:58:20 | 07/26/2024 | 1 | | | | 5 Days Px Tx |
| CAL | | | CCCMS 07/28/2024 - 07/28/2024 | N | 07/28/2024 13:33:16 | KJO | NA | 09/09/2023 13:11:05 | 07/28/2024 | 1 | 07/28/2024 15:39:49 | 07/28/2024 18:56:01 | 1 | |
| CAL | | | CCCMS 07/28/2024 - 07/28/2024 | N | 07/28/2024 13:29:34 | KJO | NA | 03/27/2023 16:23:34 | 07/28/2024 | 1 | 07/28/2024 15:38:48 | 07/28/2024 18:56:01 | 1 | |
| ISP | | | CCCMS 07/30/2024 - 07/31/2024 | N | 07/24/2023 00:00:00 | ISP | III | 07/30/2023 17:33:26 | 07/30/2024 | 1 | | | | 1 Day Px Tx |
| ISP | | | CCCMS 07/30/2024 - 07/31/2024 | N | 08/11/2023 00:00:00 | ISP | III | 08/30/2023 17:46:01 | 07/30/2024 | 1 | | | | 1 Day Px Tx |
| CAL | | | CCCMS 07/31/2024 - 07/31/2024 | N | 07/31/2024 12:34:47 | CIM | NA | 07/30/2024 16:53:45 | 07/31/2024 | 1 | 07/31/2024 16:06:53 | 07/31/2024 19:10:44 | 1 | |
| CEN | | | CCCMS 07/31/2024 - 07/31/2024 | N | 05/02/2023 00:00:00 | CEN | III | 07/26/2024 16:08:06 | 07/31/2024 | 1 | | | | 0 Day Px Tx |
| CEN | | | CCCMS 07/31/2024 - 07/31/2024 | N | 10/18/2023 00:00:00 | CEN | III | 10/30/2023 08:51:26 | 07/31/2024 | 1 | | | | 0 Day Px Tx |
| CEN | | | CCCMS 07/31/2024 - 07/31/2024 | N | 04/30/2024 00:00:00 | CEN | III | 05/15/2024 17:33:16 | 07/31/2024 | 1 | | | | 0 Day Px Tx |

MHSDS Inmates at Desert Institutions Historical MH Change
Run Date: 09/03/2024 08:16 AM
Run By: nicholas.lamb
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 08/01/2024 - 08/31/2024
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CEN | 124445 | SILIGA | CCCMS 05/29/2024 - 08/26/2024 | N | 06/04/2024 09:13:04 | COR | NA | 08/26/2024 18:45:20 | 05/29/2024 | 1 | 08/26/2024 19:17:35 | | | Tx Out To Medical 07/31/2024 and returned 08/26/2024. Tx out to Medical 08/26/2024 (Currently remains OTM). Med Hold Established 06/05/2024 and Expires 12/05/2024. |
| ISP | | | CCCMS 07/24/2024 - 08/05/2024 | N | 08/02/2024 00:00:00 | VSP | II | 03/21/2023 18:04:20 | 07/24/2024 | 1 | 08/05/2024 09:12:00 | 08/07/2024 11:40:12 | 14 | |
| ISP | | | CCCMS 07/24/2024 - 08/05/2024 | N | 07/30/2024 00:00:00 | SVSP | IV | 05/03/2023 09:10:06 | 07/24/2024 | 1 | 08/05/2024 09:12:00 | 08/06/2024 20:38:35 | 14 | |
| CEN | | | CCCMS 07/26/2024 - 08/01/2024, EOP 08/01/2024 - 08/07/2024 | N | 08/06/2024 00:00:00 | LAC | IV | 05/03/2024 09:58:20 | 07/26/2024 | 1 | 08/07/2024 08:54:24 | 08/07/2024 15:06:56 | 13 | |
| ISP | | | CCCMS 07/30/2024 - 08/08/2024 | N | 08/02/2024 00:00:00 | HDSP | IV | 03/08/2023 14:59:43 | 07/30/2024 | 1 | 08/08/2024 05:04:00 | 08/12/2024 17:53:50 | 14 | |
| ISP | | | CCCMS 07/30/2024 - 08/08/2024 | N | 08/02/2024 00:00:00 | HDSP | IV | 08/30/2023 17:46:01 | 07/30/2024 | 1 | 08/08/2024 05:04:00 | 08/12/2024 17:53:50 | 14 | |
| CEN | | | CCCMS 07/31/2024 - 08/06/2024 | N | 08/01/2024 00:00:00 | WSP | III | 07/26/2024 16:08:06 | 07/31/2024 | 1 | 08/06/2024 05:33:28 | 08/06/2024 13:58:16 | 7 | |
| CEN | | | CCCMS 07/31/2024 - 08/05/2024 | N | 08/02/2024 00:00:00 | SAC | II | 10/20/2023 08:51:26 | 07/31/2024 | 1 | 08/05/2024 10:47:00 | 08/07/2024 18:42:27 | 8 | |
| CEN | | | CCCMS 07/31/2024 - 08/05/2024 | N | 08/01/2024 00:00:00 | CCI | III | 05/15/2024 17:33:16 | 07/31/2024 | 1 | 08/05/2024 10:47:00 | 08/06/2024 08:39:05 | 6 | |
| CAL | | | CCCMS 08/01/2024 - 08/01/2024 | N | 08/01/2024 14:18:05 | LAC | NA | 07/31/2024 12:38:15 | 08/01/2024 | 1 | 08/01/2024 15:57:17 | 08/01/2024 20:27:14 | 1 | |
| CAL | | | CCCMS 08/01/2024 - 08/07/2024 | N | 08/05/2024 00:00:00 | MCSP | IV | 07/18/2024 15:27:09 | 08/01/2024 | 1 | 08/07/2024 10:39:30 | 08/08/2024 13:48:18 | 8 | |
| CEN | | | CCCMS 08/01/2024 - 08/06/2024 | N | 08/02/2024 00:00:00 | COR | III | 07/24/2024 14:42:41 | 08/01/2024 | 1 | 08/06/2024 05:33:53 | 08/08/2024 11:38:08 | 7 | |
| CAL | | | CCCMS 08/05/2024 - 08/12/2024 | N | 08/09/2024 00:00:00 | HDSP | IV | 07/08/2024 16:17:31 | 08/05/2024 | 1 | 08/12/2024 11:25:29 | 08/14/2024 18:23:33 | 10 | |
| CEN | | | CCCMS 08/06/2024 - 08/06/2024 | N | 08/06/2024 13:33:02 | RJD | NA | 08/05/2024 18:29:14 | 08/06/2024 | 1 | 08/06/2024 15:45:57 | 08/06/2024 18:14:03 | 1 | |
| CEN | | | CCCMS 08/06/2024 - 08/06/2024 | N | 08/06/2024 12:35:56 | RJD | NA | 08/05/2024 18:29:14 | 08/06/2024 | 1 | 08/06/2024 14:43:32 | 08/06/2024 17:31:46 | 1 | |
| CAL | | | CCCMS 08/07/2024 - 08/15/2024 | N | 08/13/2024 00:00:00 | LAC | IV | 06/04/2024 12:32:58 | 08/07/2024 | 1 | 08/15/2024 09:25:37 | 08/15/2024 13:51:21 | 9 | |
| ISP | | | CCCMS 08/07/2024 - 08/15/2024 | N | 08/09/2024 00:00:00 | PBSP | II | 04/24/2023 17:22:13 | 08/07/2024 | 1 | 08/15/2024 09:41:56 | 08/20/2024 18:17:00 | 14 | |
| CEN | | | CCCMS 08/08/2024 - 08/15/2024 | N | 08/13/2024 00:00:00 | SVSP | III | 01/04/2024 13:57:15 | 08/08/2024 | 1 | 08/14/2024 15:22:18 | 08/15/2024 09:27:24 | 7 | |
| CEN | | | CCCMS 08/08/2024 - 08/08/2024 | N | 08/08/2024 13:41:12 | RJD | NA | 08/07/2024 16:39:24 | 08/08/2024 | 1 | 08/08/2024 14:51:13 | 08/08/2024 17:26:06 | 1 | |
| CAL | | | CCCMS 08/12/2024 - 08/12/2024 | N | 08/12/2024 13:05:20 | CIM | NA | 05/11/2024 22:53:14 | 08/12/2024 | 1 | 08/12/2024 15:57:42 | 08/12/2024 19:13:32 | 1 | |
| CEN | | | CCCMS 08/12/2024 - 08/21/2024 | N | 08/14/2024 00:00:00 | PBSP | II | 09/20/2022 17:15:54 | 08/12/2024 | 1 | | | | LOC changed from GP to CCCMS 08/12/2024. LOC change from CCCMS to GP 08/21/2024. CEN Remains appropriate |
| CAL | | | CCCMS 08/14/2024 - 08/14/2024 | N | 08/14/2024 15:06:02 | CIM | NA | 05/23/2024 17:52:34 | 08/14/2024 | 1 | 08/14/2024 17:39:54 | 08/14/2024 20:45:49 | 1 | |
| CEN | | | CCCMS 08/15/2024 - 08/15/2024 | N | 08/15/2024 15:01:17 | CIM | NA | 08/07/2024 14:39:34 | 08/15/2024 | 1 | 08/15/2024 17:18:13 | 08/15/2024 20:26:30 | 1 | |
| CEN | | | CCCMS 08/15/2024 - 08/15/2024 | N | 08/15/2024 12:41:51 | RJD | NA | 01/17/2024 12:29:46 | 08/15/2024 | 1 | 08/15/2024 13:36:09 | 08/15/2024 16:24:18 | 1 | |
| ISP | | | CCCMS 08/15/2024 - 08/20/2024 | N | 08/16/2024 00:00:00 | CTF | II | 04/30/2024 08:28:40 | 08/15/2024 | 1 | 08/20/2024 10:51:22 | 08/23/2024 10:28:05 | 8 | |
| CAL | | | CCCMS 08/20/2024 - 08/20/2024 | N | 08/20/2024 13:06:02 | CIM | NA | 07/26/2024 19:14:25 | 08/20/2024 | 1 | 08/20/2024 17:32:50 | 08/20/2024 20:47:37 | 1 | |
| CAL | | | CCCMS 08/21/2024 - 08/27/2024 | N | 08/27/2024 00:00:00 | VSP | II | 03/20/2020 14:25:07 | 08/21/2024 | 1 | 08/29/2024 07:24:43 | 08/30/2024 10:17:31 | 9 | |
| CAL | | | CCCMS 08/21/2024 - 08/27/2024 | N | 08/22/2024 00:00:00 | HDSP | IV | 03/13/2024 14:04:02 | 08/21/2024 | 1 | 08/27/2024 07:44:33 | 08/29/2024 15:16:02 | 9 | |
| CAL | | | CCCMS 08/21/2024 - 08/28/2024 | N | 08/26/2024 00:00:00 | MCSP | IV | 07/14/2023 07:44:26 | 08/21/2024 | 1 | 08/28/2024 10:28:07 | 08/29/2024 15:23:54 | 9 | |
| CAL | | | CCCMS 08/21/2024 - 08/22/2024 | N | 12/06/2023 00:00:00 | CAL | II | 08/10/2024 20:53:36 | 08/21/2024 | 1 | 08/22/2024 10:08:55 | | | Tx Out To Court 08/22/2024 (Currently remains OTC) |
| ISP | | | CCCMS 08/21/2024 - 08/27/2024 | N | 08/26/2024 00:00:00 | PVSP | II | 02/29/2024 14:11:11 | 08/21/2024 | 1 | 08/27/2024 12:25:00 | 08/29/2024 09:02:43 | 8 | |
| ISP | | | CCCMS 08/21/2024 - 08/27/2024 | N | 08/27/2024 00:00:00 | PVSP | II | 04/15/2024 15:29:35 | 08/21/2024 | 1 | 08/27/2024 12:25:00 | 08/29/2024 09:02:43 | 8 | |
| CAL | | | CCCMS 08/23/2024 - 08/23/2024 | N | 08/23/2024 09:35:49 | SATF | NA | 06/10/2022 12:05:24 | 08/23/2024 | 1 | 08/23/2024 11:04:00 | 08/23/2024 18:14:20 | 1 | |
| CEN | | | CCCMS 08/23/2024 - 08/23/2024 | N | 08/23/2024 11:12:11 | RJD | NA | 11/30/2023 06:49:58 | 08/23/2024 | 1 | 08/23/2024 12:08:50 | 08/23/2024 14:44:10 | 1 | |
| CAL | | | CCCMS 08/27/2024 - 08/31/2024 | N | 08/30/2024 00:00:00 | SAC | II | 05/14/2024 12:55:16 | 08/27/2024 | 1 | | | | 4 Days Px Tx |
| CEN | | | CCCMS 08/27/2024 - 08/31/2024 | N | 01/16/2024 00:00:00 | CEN | III | 01/23/2024 16:47:41 | 08/27/2024 | 1 | | | | 4 Days Px Tx |
| CEN | | | CCCMS 08/27/2024 - 08/31/2024 | N | 08/30/2024 00:00:00 | HDSP | III | 01/18/2024 16:14:02 | 08/27/2024 | 1 | | | | 4 Days Px Tx |
| CAL | | | CCCMS 08/28/2024 - 08/31/2024 | N | 08/30/2024 00:00:00 | LAC | IV | 12/23/2023 19:51:32 | 08/28/2024 | 1 | | | | 3 Days Px Tx |
| CEN | | | CCCMS 08/29/2024 - 08/29/2024 | N | 08/29/2024 12:33:54 | RJD | NA | 02/27/2024 15:27:29 | 08/29/2024 | 1 | 08/29/2024 15:09:00 | 08/29/2024 17:46:35 | 1 | |

MHSDS Inmates at Desert Institutions Historical MH Change
Run Date: 10/07/2024 09:58 AM
Run By: nicholas.lamb
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
Date Range: 09/01/2024 - 09/30/2024
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL | | | CCCMS 08/27/2024 - 09/04/2024 | N | 08/30/2024 00:00:00 | SAC | II | 05/14/2024 12:55:16 | 08/27/2024 | 1 | 09/04/2024 08:25:13 | 09/05/2024 11:59:01 | 9 | |
| CEN | | | CCCMS 08/27/2024 - 09/06/2024 | N | 09/03/2024 00:00:00 | CRC | II | 01/23/2024 16:47:41 | 08/27/2024 | 1 | 09/06/2024 13:22:13 | 09/06/2024 18:40:05 | 11 | |
| CEN | | | CCCMS 08/27/2024 - 09/06/2024, EOP 09/06/2024 - 09/09/2024 | N | 09/09/2024 00:00:00 | LAC | IV | 01/18/2024 16:14:02 | 08/27/2024 | 1 | 09/09/2024 17:11:00 | 09/09/2024 22:18:57 | 14 | |
| CAL | | | CCCMS 08/28/2024 - 09/03/2024 | N | 08/30/2024 00:00:00 | LAC | IV | 12/23/2023 19:51:32 | 08/28/2024 | 1 | 09/03/2024 10:39:34 | 09/04/2024 08:18:19 | 7 | |
| CAL | | | CCCMS 09/03/2024 - 09/03/2024 | N | 09/03/2024 11:12:23 | CIM | NA | 06/24/2024 18:57:31 | 09/03/2024 | 1 | 09/03/2024 12:36:00 | 09/03/2024 15:45:54 | 1 | |
| CEN | | | CCCMS 09/03/2024 - 09/03/2024 | N | 08/05/2024 15:22:09 | CEN | NA | 08/06/2024 16:41:38 | 09/03/2024 | 1 | 09/03/2024 14:19:59 | | | Tx from CEN 09/03/2024 (1 Day). Layover at RJD 09/03/2024. Tx from RJD to Layover at CIM 09/30/2024 |
| CAL | | | CCCMS 09/04/2024 - 09/11/2024 | N | 09/09/2024 00:00:00 | VSP | II | 07/18/2024 08:54:34 | 09/04/2024 | 1 | 09/11/2024 08:57:28 | 09/12/2024 11:04:46 | 8 | |
| ISP | | | CCCMS 09/04/2024 - 09/09/2024 | N | 09/05/2024 00:00:00 | SQ | II | 02/29/2024 14:11:11 | 09/04/2024 | 1 | 09/09/2024 08:55:00 | 09/12/2024 12:59:03 | 9 | |
| ISP | | | CCCMS 09/04/2024 - 09/11/2024 | N | 09/05/2024 00:00:00 | CTF | II | 08/29/2024 14:11:00 | 09/04/2024 | 1 | 09/11/2024 06:11:00 | 09/12/2024 10:57:50 | 8 | |
| CAL | | | CCCMS 09/05/2024 - 09/05/2024 | N | 09/05/2024 12:28:29 | CIM | NA | 12/06/2016 14:08:17 | 09/05/2024 | 1 | 09/05/2024 17:15:10 | 09/05/2024 20:22:30 | 1 | |
| CAL | | | CCCMS 09/05/2024 - 09/05/2024 | N | 09/05/2024 12:38:09 | CIM | NA | 12/13/2022 22:08:51 | 09/05/2024 | 1 | 09/05/2024 17:20:03 | 09/05/2024 20:22:30 | 1 | |
| CAL | | | CCCMS 09/10/2024 - 09/10/2024 | N | 09/10/2024 15:56:30 | KVSP | NA | 07/25/2024 10:00:57 | 09/10/2024 | 1 | 09/10/2024 18:36:47 | 09/10/2024 23:51:06 | 1 | |
| CEN | | | CCCMS 09/12/2024 - 09/19/2024 | N | 09/17/2024 00:00:00 | MCSP | IV | 08/21/2024 19:39:42 | 09/12/2024 | 1 | 09/19/2024 09:06:00 | 09/25/2024 13:14:34 | 14 | |
| CAL | | | CCCMS 09/17/2024 - 09/17/2024 | N | 09/17/2024 14:35:35 | COR | NA | 08/28/2024 13:55:52 | 09/17/2024 | 1 | 09/17/2024 17:25:40 | 09/17/2024 23:48:56 | 1 | |
| CAL | | | CCCMS 09/17/2024 - 09/17/2024 | N | 09/17/2024 15:51:10 | COR | NA | 09/03/2024 16:59:45 | 09/17/2024 | 1 | 09/17/2024 17:53:49 | 09/17/2024 23:48:56 | 1 | |
| CAL | | | CCCMS 09/18/2024 - 09/18/2024 | N | 09/18/2024 14:16:51 | CIM | NA | 08/07/2024 14:39:34 | 09/18/2024 | 1 | 09/18/2024 15:58:30 | 09/18/2024 19:30:47 | 1 | |
| CEN | | | CCCMS 09/18/2024 - 09/23/2024 | N | 09/20/2024 00:00:00 | HDSP | IV | 09/06/2024 13:06:09 | 09/18/2024 | 1 | 09/23/2024 11:49:52 | 10/02/2024 17:34:36 | 15 | Tx from CEN 09/23/2024 (5 Days). Layover at CIM 09/23/2024. Tx from CIM to Layover at WSP 09/24/2024 |
| CEN | | | CCCMS 09/18/2024 - 09/30/2024 | N | 09/25/2024 00:00:00 | CTF | II | 09/05/2024 18:10:37 | 09/18/2024 | 1 | 09/30/2024 09:14:00 | 10/01/2024 10:34:22 | 13 | |
| CAL | | | CCCMS 09/19/2024 - 09/19/2024 | N | 09/19/2024 14:47:18 | CIM | NA | 09/18/2024 17:12:30 | 09/19/2024 | 1 | 09/19/2024 17:21:59 | 09/19/2024 20:54:15 | 1 | |
| CAL | | | CCCMS 09/19/2024 - 09/19/2024 | N | 09/19/2024 14:01:13 | PVSP | NA | 09/18/2024 17:12:30 | 09/19/2024 | 1 | 09/19/2024 15:58:45 | 09/19/2024 22:50:00 | 1 | |
| CAL | | | CCCMS 09/20/2024 - 09/26/2024 | N | 09/24/2024 00:00:00 | HDSP | IV | 03/14/2024 12:35:24 | 09/20/2024 | 1 | 09/26/2024 07:05:44 | 10/02/2024 17:34:36 | 13 | |
| CEN | | | EOP 09/20/2024 - 09/25/2024 | N | 09/24/2024 00:00:00 | RJD | III | 09/07/2024 19:53:47 | 09/20/2024 | 1 | 09/25/2024 13:05:33 | 09/25/2024 15:11:18 | 6 | |
| CAL | | | CCCMS 09/25/2024 - 09/25/2024 | N | 09/25/2024 11:11:29 | RJD | NA | 09/18/2024 17:12:30 | 09/25/2024 | 1 | 09/25/2024 17:59:02 | 09/25/2024 21:05:59 | 1 | |
| ISP | | | CCCMS 09/25/2024 - 09/30/2024 | N | 09/24/2024 00:00:00 | HDSP | IV | 11/08/2023 14:43:11 | 09/25/2024 | 1 | 10/01/2024 05:55:00 | 10/02/2024 17:34:36 | 8 | |
| CAL | | | CCCMS 09/26/2024 - 09/27/2024 | N | 07/11/2024 12:01:52 | RJD | NA | 07/16/2024 20:23:26 | 09/26/2024 | 1 | 09/27/2024 09:20:44 | | | Tx from CAL 09/27/2024 (1 Day). Layover at KVSP 09/27/2024 |
| CEN | | | CCCMS 09/26/2024 - 09/26/2024 | N | 09/26/2024 13:12:15 | RJD | NA | 07/15/2024 17:26:13 | 09/26/2024 | 1 | 09/26/2024 14:45:08 | 09/26/2024 17:26:32 | 1 | |
| CAL | | | CCCMS 09/27/2024 - 09/27/2024 | N | 09/27/2024 13:05:39 | PVSP | NA | 09/25/2024 17:22:01 | 09/27/2024 | 1 | 09/27/2024 15:48:14 | 09/27/2024 23:12:54 | 1 | |
| CEN | | | CCCMS 09/27/2024 - 09/27/2024 | N | 09/27/2024 10:52:39 | RJD | NA | 06/18/2024 15:53:32 | 09/27/2024 | 1 | 09/27/2024 11:43:16 | 09/27/2024 14:01:00 | 1 | |
| CEN | | | CCCMS 09/27/2024 - 09/30/2024 | N | 10/01/2024 00:00:00 | LAC | I | 05/23/2024 11:37:43 | 09/27/2024 | 1 | | | | 3 Day Px Tx |
| CEN | | | CCCMS 09/27/2024 - 09/30/2024 | N | 10/02/2024 00:00:00 | CMF | I | 09/03/2024 18:50:20 | 09/27/2024 | 1 | 10/02/2024 12:59:00 | | | Tx Out To Medical 10/2/2024 and returned 10/03/2024. |
| CAL | | | CCCMS 09/30/2024 - 09/30/2024 | N | 10/03/2024 00:00:00 | HDSP | IV | 09/06/2024 18:34:53 | 09/30/2024 | 1 | | | | 1 Day Px Tx |
| CAL | | | CCCMS 09/30/2024 - 09/30/2024 | N | 09/30/2024 10:10:39 | LAC | NA | 09/12/2024 15:14:14 | 09/30/2024 | 1 | 09/30/2024 12:13:03 | 09/30/2024 16:36:24 | 1 | |
| CAL | | | CCCMS 09/30/2024 - 09/30/2024 | N | 09/30/2024 13:22:15 | LAC | NA | 09/12/2024 15:14:14 | 09/30/2024 | 1 | 09/30/2024 15:44:35 | 09/30/2024 20:03:16 | 1 | |

MHSDS Inmates at Desert Institutions Historical MH Change
Run Date: 11/01/2024 07:50 AM
Run By: nicholas.lamb
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
Date Range: 10/01/2024 - 10/31/2024
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CEN | | | CCOMS 05/29/2024 - 10/07/2024 | N | 06/04/2024 09:13:04 | COR | NA | 10/07/2024 19:50:59 | 05/29/2024 | 1 | 10/07/2024 20:12:10 | | | Tx Out to Medical 10/07/2024. Remains Out to Medical as of 10/31/2024 |
| ISP | | | CCOMS 09/25/2024 - 10/01/2024 | N | 09/26/2024 00:00:00 | HDSP | IV | 11/08/2023 14:43:11 | 09/25/2024 | 1 | 10/01/2024 05:55:00 | 10/02/2024 17:34:36 | 8 | |
| CEN | | | CCOMS 09/27/2024 - 10/03/2024 | N | 10/01/2024 00:00:00 | LAC | I | 05/23/2024 11:37:43 | 09/27/2024 | 1 | | | | LOC change 09/27/2024 to CCCMS. LOC change to GP 10/03/2024. Housing remains appropriate |
| CEN | | | CCOMS 09/27/2024 - 10/02/2024 | N | 10/02/2024 00:00:00 | CMF | I | 09/03/2024 18:50:20 | 09/27/2024 | 1 | 10/02/2024 12:59:00 | 10/10/2024 17:14:41 | 14 | |
| CEN | | | CCOMS 09/27/2024 - 10/09/2024 | N | 10/02/2024 00:00:00 | CMF | I | 10/03/2024 00:58:36 | 09/27/2024 | 1 | 10/09/2024 08:25:00 | 10/10/2024 17:14:41 | 14 | |
| CAL | | | CCOMS 09/30/2024 - 10/07/2024 | N | 10/03/2024 00:00:00 | HDSP | IV | 09/06/2024 18:34:53 | 09/30/2024 | 1 | 10/07/2024 07:51:55 | 10/08/2024 17:10:16 | 9 | |
| CAL | | | CCOMS 10/02/2024 - 10/07/2024 | N | 10/03/2024 00:00:00 | HDSP | IV | 05/23/2024 13:17:32 | 10/02/2024 | 1 | 10/07/2024 07:51:10 | 10/08/2024 17:10:16 | 7 | |
| ISP | | | CCOMS 10/02/2024 - 10/07/2024 | N | 10/03/2024 00:00:00 | WSP | III | 10/19/2022 15:36:18 | 10/02/2024 | 1 | 10/07/2024 08:55:00 | 10/08/2024 12:30:50 | 7 | |
| ISP | | | CCOMS 10/02/2024 - 10/02/2024 | N | 06/14/2024 00:00:00 | ISP | II | 06/23/2022 14:06:55 | 10/02/2024 | 1 | 10/02/2024 15:42:00 | 10/06/2024 10:30:00 | 4 | |
| ISP | | | CCOMS 10/02/2024 - 10/06/2024 | N | 10/04/2024 10:57:43 | CHCF | NA | 10/06/2024 10:30:00 | 10/02/2024 | 1 | 10/06/2024 10:31:00 | 10/06/2024 20:31:48 | 5 | |
| ISP | | | CCOMS 10/02/2024 - 10/07/2024 | N | 10/03/2024 00:00:00 | COR | II | 02/12/2024 15:26:00 | 10/02/2024 | 1 | 10/07/2024 08:55:00 | 10/08/2024 14:22:50 | 7 | |
| CAL | | | CCOMS 10/03/2024 - 10/03/2024 | N | 10/03/2024 11:25:53 | RJD | NA | 09/11/2024 13:46:05 | 10/03/2024 | 1 | 10/03/2024 15:53:45 | 10/03/2024 19:20:02 | 1 | |
| CEN | | | CCOMS 10/03/2024 - 10/16/2024 | N | 10/12/2024 00:00:00 | COR | III | 09/11/2024 15:57:02 | 10/03/2024 | 1 | 10/16/2024 05:47:07 | 10/17/2024 08:14:48 | 14 | |
| CEN | | | CCOMS 10/03/2024 - 10/09/2024 | N | 10/04/2024 00:00:00 | RJD | II | 09/25/2024 15:52:24 | 10/03/2024 | 1 | 10/09/2024 08:25:00 | 10/09/2024 10:39:24 | 6 | |
| CEN | | | CCOMS 10/04/2024 - 10/16/2024 | N | 10/08/2024 00:00:00 | COR | III | 08/21/2024 19:39:42 | 10/04/2024 | 1 | 10/16/2024 05:47:35 | 10/17/2024 08:14:48 | 13 | |
| CAL | | | CCOMS 10/07/2024 - 10/14/2024 | N | 10/09/2024 00:00:00 | MCSP | IV | 06/12/2024 16:48:31 | 10/07/2024 | 1 | 10/14/2024 12:34:12 | 10/16/2024 14:33:58 | 10 | |
| CAL | | | CCOMS 10/09/2024 - 10/16/2024 | N | 10/11/2024 00:00:00 | SVSP | IV | 09/05/2024 16:26:34 | 10/09/2024 | 1 | 10/16/2024 06:19:09 | 10/16/2024 15:47:33 | 8 | |
| CEN | | | CCOMS 10/09/2024 - 10/09/2024 | N | 10/09/2024 15:28:17 | RJD | NA | 10/03/2024 10:39:30 | 10/09/2024 | 1 | 10/09/2024 18:09:21 | 10/09/2024 20:25:16 | 1 | |
| ISP | | | CCOMS 10/09/2024 - 10/14/2024 | N | 10/10/2024 00:00:00 | PVSP | II | 09/17/2024 11:40:52 | 10/09/2024 | 1 | 10/14/2024 11:13:00 | 10/17/2024 11:29:01 | 8 | |
| CEN | | | CCOMS 10/10/2024 - 10/10/2024 | N | 10/10/2024 15:40:13 | RJD | NA | 05/11/2022 16:42:26 | 10/10/2024 | 1 | 10/10/2024 17:28:55 | 10/10/2024 19:48:14 | 1 | |
| CAL | | | CCOMS 10/15/2024 - 10/21/2024 | N | 10/17/2024 00:00:00 | CTF | II | 10/09/2024 16:24:36 | 10/15/2024 | 1 | 10/21/2024 11:26:12 | 10/22/2024 17:41:19 | 8 | |
| CEN | | | CCOMS 10/15/2024 - 10/21/2024 | N | 10/18/2024 00:00:00 | CRC | II | 09/25/2024 15:52:24 | 10/15/2024 | 1 | 10/21/2024 09:11:00 | 10/22/2024 14:17:47 | 8 | |
| CAL | | | CCOMS 10/16/2024 - 10/16/2024 | N | 10/16/2024 13:15:17 | SATF | NA | 10/09/2024 16:24:36 | 10/16/2024 | 1 | 10/16/2024 16:57:12 | 10/16/2024 23:32:00 | 1 | |
| CEN | | | CCOMS 10/16/2024 - 10/16/2024 | N | 10/16/2024 11:31:40 | RJD | NA | 10/15/2024 17:16:40 | 10/16/2024 | 1 | 10/16/2024 13:20:51 | 10/16/2024 16:01:10 | 1 | |
| ISP | | | CCOMS 10/16/2024 - 10/23/2024 | N | 10/18/2024 00:00:00 | COR | II | 07/27/2024 19:28:00 | 10/16/2024 | 1 | 10/23/2024 05:43:00 | 10/25/2024 11:56:41 | 9 | |
| ISP | | | CCOMS 10/16/2024 - 10/23/2024 | N | 10/07/2024 00:00:00 | COR | II | 10/31/2022 16:13:52 | 10/16/2024 | 1 | 10/23/2024 05:43:00 | 10/24/2024 08:42:25 | 8 | |
| ISP | | | CCOMS 10/16/2024 - 10/23/2024 | N | 10/18/2024 00:00:00 | COR | II | 09/25/2024 15:16:24 | 10/16/2024 | 1 | 10/23/2024 05:43:00 | 10/25/2024 11:56:41 | 9 | |
| CAL | | | CCOMS 10/17/2024 - 10/24/2024 | N | 10/18/2024 00:00:00 | SATF | IV | 10/31/2022 13:34:34 | 10/17/2024 | 1 | 10/24/2024 07:59:14 | 10/25/2024 11:22:38 | 8 | |
| CEN | | | CCOMS 10/17/2024 - 10/21/2024 | N | 10/18/2024 00:00:00 | LAC | I | 11/26/2022 21:05:13 | 10/17/2024 | 1 | 10/21/2024 09:11:00 | 10/22/2024 09:22:05 | 5 | |
| CAL | | | CCOMS 10/18/2024 - 10/18/2024 | N | 10/18/2024 13:15:47 | LAC | NA | 10/15/2024 15:28:09 | 10/18/2024 | 1 | 10/18/2024 14:12:15 | 10/18/2024 18:07:09 | 1 | |
| CAL | | | CCOMS 10/18/2024 - 10/18/2024 | N | 10/25/2024 00:00:00 | SVSP | IV | 09/04/2024 04:48:54 | 10/18/2024 | 1 | 10/18/2024 14:04:16 | | | Tx from CAL 10/18/2024 (1 Day). Layover at LAC 10/18/2024 |
| CEN | | | CCOMS 10/18/2024 - 10/24/2024 | N | 10/21/2024 00:00:00 | NKSP | I | 08/13/2024 16:39:05 | 10/18/2024 | 1 | 10/24/2024 08:56:00 | 10/25/2024 08:46:05 | 7 | |
| CAL | | | CCOMS 10/30/2024 - 10/20/2024 | N | 10/20/2024 13:38:32 | RJD | NA | 09/29/2024 00:19:00 | 10/30/2024 | 1 | 10/20/2024 16:01:51 | 10/20/2024 18:51:18 | 1 | |
| CAL | | | CCOMS 10/21/2024 - 10/21/2024 | N | 10/21/2024 13:52:02 | LAC | NA | 10/18/2024 18:39:35 | 10/21/2024 | 1 | 10/21/2024 16:52:03 | 10/21/2024 21:07:23 | 1 | |
| CAL | | | CCOMS 10/21/2024 - 10/21/2024 | N | 10/21/2024 13:53:39 | LAC | NA | 10/07/2024 21:23:57 | 10/21/2024 | 1 | 10/21/2024 17:58:47 | 10/21/2024 21:59:44 | 1 | |
| CAL | | | CCOMS 10/22/2024 - 10/22/2024 | N | 10/22/2024 12:00:29 | LAC | NA | 09/09/2024 15:31:47 | 10/22/2024 | 1 | 10/22/2024 16:30:26 | 10/22/2024 20:46:26 | 1 | |
| CAL | | | CCOMS 10/22/2024 - 10/30/2024 | N | 10/24/2024 00:00:00 | PVSP | III | 06/04/2024 12:32:58 | 10/22/2024 | 1 | 10/30/2024 09:22:13 | 10/31/2024 10:46:54 | 9 | |
| CEN | | | CCOMS 10/22/2024 - 10/22/2024 | N | 10/22/2024 13:36:11 | RJD | NA | 10/07/2024 22:00:42 | 10/22/2024 | 1 | 10/22/2024 14:21:01 | 10/22/2024 18:03:05 | 1 | |
| CEN | | | CCOMS 10/23/2024 - 10/24/2024 | N | 10/23/2024 20:49:19 | RJD | NA | 10/08/2024 04:38:28 | 10/23/2024 | 1 | 10/24/2024 12:04:00 | 10/24/2024 12:44:57 | 2 | |
| CEN | | | CCOMS 10/23/2024 - 10/28/2024 | N | 10/25/2024 00:00:00 | COR | II | 09/20/2022 17:15:54 | 10/23/2024 | 1 | 10/28/2024 10:50:00 | 10/29/2024 14:46:53 | 7 | |
| ISP | | | CCOMS 10/23/2024 - 10/28/2024 | N | 10/23/2024 00:00:00 | CIM | II | 06/07/2023 10:14:33 | 10/23/2024 | 1 | 10/28/2024 09:10:00 | 10/28/2024 12:26:05 | 6 | |
| CAL | | | CCOMS 10/25/2024 - 10/31/2024 | N | 10/30/2024 13:36:01 | CRC | NA | 10/03/2024 07:33:07 | 10/25/2024 | 1 | 10/31/2024 16:53:18 | 10/31/2024 19:55:55 | 7 | |
| CEN | | | CCOMS 10/25/2024 - 10/31/2024 | N | 10/28/2024 00:00:00 | RJD | III | 05/16/2024 11:05:00 | 10/25/2024 | 1 | 10/31/2024 09:02:00 | | | Tx from CEN 10/31/2024 (6 Days). Layover at CEN 10/31/2024 |
| CEN | | | CCOMS 10/25/2024 - 10/31/2024 | N | 10/30/2024 13:50:04 | RJD | III | 09/28/2024 16:06:56 | 10/25/2024 | 1 | 10/31/2024 09:02:00 | | | Tx from CEN 10/31/2024 (6 Days). Layover at CEN 10/31/2024 |
| CAL | | | CCOMS 10/28/2024 - 10/28/2024 | N | 10/28/2024 13:15:22 | LAC | NA | 10/23/2024 11:05:31 | 10/28/2024 | 1 | 10/28/2024 15:48:05 | 10/28/2024 20:23:08 | 1 | |
| CAL | | | CCOMS 10/30/2024 - 10/30/2024 | N | 10/30/2024 13:30:07 | LAC | NA | 10/29/2024 17:55:36 | 10/30/2024 | 1 | 10/30/2024 15:57:08 | 10/30/2024 22:05:44 | 1 | |
| CAL | | | EDP 10/30/2024 - 10/30/2024 | N | 10/30/2024 12:15:11 | RJD | NA | 10/23/2024 13:32:16 | 10/30/2024 | 1 | 10/30/2024 15:35:59 | 10/30/2024 19:21:00 | 1 | |
| CAL | | | CCOMS 10/30/2024 - 10/30/2024 | N | 06/17/2024 00:00:00 | CAL | I | 07/02/2024 17:05:53 | 10/30/2024 | 1 | | | | 2 Days Px tx |
| CAL | | | CCOMS 10/30/2024 - 10/31/2024 | N | 10/07/2024 00:00:00 | CAL | IV | 10/16/2024 15:43:39 | 10/30/2024 | 1 | | | | 2 Days Px tx |
| ISP | | | CCOMS 10/30/2024 - 10/31/2024 | N | 09/05/2024 00:00:00 | ISP | I | 09/25/2024 15:16:24 | 10/30/2024 | 1 | | | | 2 Days Px tx |
| CEN | | | CCOMS 10/31/2024 - 10/31/2024 | N | 07/09/2024 00:00:00 | CEN | III | 07/22/2024 18:50:41 | 10/31/2024 | 1 | | | | 1 Day Px Tx |

MHSDS Inmates at Desert Institutions Historical MH Change

Run Date: 12/02/2024 08:33 AM

Run By: nicholas.lamb

Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP

Date Range: 11/01/2024 - 11/30/2024

Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.

NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CEN | ▉ | ▉ | CCCMS 05/29/2024 - 11/25/2024 | N | 06/04/2024 09:13:04 | COR | NA | 11/25/2024 03:04:09 | 05/29/2024 | 1 | 11/25/2024 03:22:16 | | | Tx Out to Medical 10/07/2024. Returned from Out to Medical as of 11/25/2024 |
| CEN | ▉ | ▉ | CCCMS 05/29/2024 - 11/25/2024 | N | 06/04/2024 09:13:04 | COR | NA | 11/25/2024 03:43:07 | 05/29/2024 | 1 | 11/25/2024 03:49:26 | | | Tx Out to Medical 10/25/2024. Remains Out to Medical as of 11/30/2024 |
| CAL | ▉ | ▉ | CCCMS 10/30/2024 - 11/08/2024 | N | 11/07/2024 00:00:00 | CMC | III | 07/02/2024 17:05:53 | 10/30/2024 | 1 | 11/08/2024 15:42:54 | 11/12/2024 11:02:08 | 13 | |
| CAL | ▉ | ▉ | CCCMS 10/30/2024 - 11/06/2024 | N | 11/05/2024 00:00:00 | CCI | IV | 10/16/2024 15:43:39 | 10/30/2024 | 1 | 11/06/2024 08:48:17 | 11/06/2024 14:27:47 | 8 | |
| ISP | ▉ | ▉ | CCCMS 10/30/2024 - 11/08/2024 | N | 11/05/2024 00:00:00 | RJD | II | 09/25/2024 15:16:24 | 10/30/2024 | 1 | 11/08/2024 11:01:00 | 11/08/2024 16:21:53 | 10 | |
| CEN | ▉ | ▉ | CCCMS 10/31/2024 - 11/07/2024 | N | 11/04/2024 00:00:00 | SATF | IV | 07/22/2024 18:50:41 | 10/31/2024 | 1 | 11/07/2024 15:09:00 | 11/08/2024 12:04:17 | 9 | |
| CAL | ▉ | ▉ | CCCMS 11/07/2024 - 11/14/2024 | N | 11/12/2024 00:00:00 | CCI | IV | 09/28/2024 13:10:53 | 11/07/2024 | 1 | 11/14/2024 10:07:07 | 11/15/2024 08:54:33 | 8 | |
| ISP | ▉ | ▉ | CCCMS 11/07/2024 - 11/21/2024 | N | 11/13/2024 00:00:00 | RJD | III | 03/28/2023 14:20:45 | 11/07/2024 | 1 | 11/21/2024 09:34:00 | 11/21/2024 16:23:02 | 15 | Tx from ISP to RJD 11/21/2024 @ 09:34 |
| ISP | ▉ | ▉ | CCCMS 11/07/2024 - 11/14/2024 | N | 11/13/2024 00:00:00 | CMC | III | 10/09/2024 14:54:08 | 11/07/2024 | 1 | 11/14/2024 04:59:00 | 11/15/2024 12:10:22 | 9 | |
| CAL | ▉ | ▉ | CCCMS 11/08/2024 - 11/08/2024 | N | 11/08/2024 11:06:07 | LAC | NA | 03/13/2024 14:04:02 | 11/08/2024 | 1 | 11/08/2024 15:59:56 | 11/08/2024 21:32:57 | 1 | |
| CAL | ▉ | ▉ | CCCMS 11/08/2024 - 11/14/2024 | N | 11/13/2024 00:00:00 | SVSP | IV | 06/18/2024 13:40:56 | 11/08/2024 | 1 | 11/14/2024 06:27:32 | 11/14/2024 15:56:51 | 7 | |
| CEN | ▉ | ▉ | CCCMS 11/12/2024 - 11/12/2024 | N | 11/12/2024 11:18:40 | RJD | NA | 01/03/2024 10:02:47 | 11/12/2024 | 1 | 11/12/2024 12:31:00 | 11/12/2024 15:13:30 | 1 | |
| CAL | ▉ | ▉ | CCCMS 11/13/2024 - 11/14/2024 | N | 11/12/2024 00:00:00 | SVSP | IV | 10/17/2024 01:20:00 | 11/13/2024 | 1 | 11/14/2024 09:20:45 | 11/14/2024 17:49:50 | 2 | |
| CAL | ▉ | ▉ | CCCMS 11/14/2024 - 11/21/2024 | N | 11/18/2024 00:00:00 | KVSP | IV | 09/18/2024 16:22:35 | 11/14/2024 | 1 | 11/21/2024 07:27:54 | 11/21/2024 14:53:06 | 8 | |
| CAL | ▉ | ▉ | CCCMS 11/14/2024 - 11/14/2024 | N | 11/15/2024 00:00:00 | SVSP | IV | 11/04/2024 14:50:13 | 11/14/2024 | 1 | 11/14/2024 17:16:08 | | | Tx from CAL 11/14/2024 (1 Day). Arrived at LAC 11/14/2024 |
| CAL | ▉ | ▉ | CCCMS 11/15/2024 - 11/21/2024 | N | 11/20/2024 00:00:00 | RJD | II | 12/27/2023 16:01:20 | 11/15/2024 | 1 | 11/21/2024 12:55:07 | 11/21/2024 16:23:02 | 7 | |
| CEN | ▉ | ▉ | CCCMS 11/15/2024 - 11/15/2024 | N | 11/15/2024 12:58:15 | RJD | NA | 10/03/2024 11:03:24 | 11/15/2024 | 1 | 11/15/2024 13:19:00 | 11/15/2024 15:54:48 | 1 | |
| CAL | ▉ | ▉ | CCCMS 11/19/2024 - 11/19/2024 | N | 11/19/2024 12:05:53 | LAC | NA | 11/15/2024 13:08:54 | 11/19/2024 | 1 | 11/19/2024 16:46:37 | 11/19/2024 21:48:08 | 1 | |
| CAL | ▉ | ▉ | CCCMS 11/20/2024 - 11/30/2024 | N | 04/08/2022 15:12:12 | CAL | IV | 07/05/2024 15:27:05 | 11/20/2024 | 1 | | | | 10 days Px Tx |
| CEN | ▉ | ▉ | CCCMS 11/20/2024 - 11/20/2024 | N | 11/20/2024 12:42:20 | RJD | NA | 11/15/2024 18:21:00 | 11/20/2024 | 1 | 11/20/2024 15:00:08 | 11/20/2024 17:25:41 | 1 | |
| CEN | ▉ | ▉ | CCCMS 11/20/2024 - 11/25/2024 | N | 11/21/2024 00:00:00 | LAC | III | 04/23/2024 18:15:46 | 11/20/2024 | 1 | 11/25/2024 10:21:30 | 11/26/2024 08:59:09 | 6 | |
| CEN | ▉ | ▉ | CCCMS 11/21/2024 - 11/30/2024 | N | 11/26/2024 00:00:00 | WSP | I | 06/04/2024 14:33:11 | 11/21/2024 | 1 | | | | 9 Days Px Tx |
| CAL | ▉ | ▉ | CCCMS 11/24/2024 - 11/24/2024 | Y | 11/24/2024 13:42:01 | RJD | NA | 04/07/2022 12:11:13 | 11/24/2024 | 1 | 11/24/2024 15:48:06 | 11/24/2024 18:47:36 | 1 | |
| CAL | ▉ | ▉ | CCCMS 11/25/2024 - 11/30/2024 | N | 11/27/2024 00:00:00 | CCI | IV | 10/24/2024 21:19:59 | 11/25/2024 | 1 | | | | 5 Days Px Tx |
| CEN | ▉ | ▉ | CCCMS 11/25/2024 - 11/30/2024 | N | 11/26/2024 00:00:00 | FOL | III | 01/03/2024 10:02:47 | 11/25/2024 | 1 | | | | 5 Days Px Tx |
| CEN | ▉ | ▉ | CCCMS 11/25/2024 - 11/30/2024 | N | 11/27/2024 00:00:00 | SVSP | IV | 11/12/2024 16:07:15 | 11/25/2024 | 1 | | | | 5 Days Px Tx |
| CAL | ▉ | ▉ | CCCMS 11/26/2024 - 11/26/2024 | N | 11/26/2024 13:34:31 | LAC | NA | 11/20/2024 15:18:01 | 11/26/2024 | 1 | 11/26/2024 15:57:11 | 11/26/2024 21:07:35 | 1 | |
| ISP | ▉ | ▉ | CCCMS 11/26/2024 - 11/30/2024 | N | 05/21/2024 00:00:00 | ISP | I | 09/06/2023 15:50:12 | 11/26/2024 | 1 | | | | 4 Days Px Tx |
| ISP | ▉ | ▉ | CCCMS 11/26/2024 - 11/30/2024 | N | 11/26/2024 00:00:00 | RJD | III | 12/27/2023 16:07:51 | 11/26/2024 | 1 | | | | 4 Days Px Tx |
| ISP | ▉ | ▉ | CCCMS 11/26/2024 - 11/30/2024 | N | 11/27/2024 00:00:00 | HDSP | II | 04/15/2024 15:29:35 | 11/26/2024 | 1 | | | | 4 Days Px Tx |
| ISP | ▉ | ▉ | CCCMS 11/26/2024 - 11/30/2024 | N | 11/27/2024 00:00:00 | CCI | II | 11/05/2024 15:26:02 | 11/26/2024 | 1 | | | | 4 Days Px Tx |
| CAL | ▉ | ▉ | CCCMS 11/27/2024 - 11/27/2024 | N | 11/22/2024 00:00:00 | CAL | IV | 11/26/2024 13:04:29 | 11/27/2024 | 1 | 11/27/2024 15:56:34 | | | Tx from CAL 11/27/2024 (1 Day). Arrived at SATF 11/27/2024 |

# Exhibit F

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival

Run Date: 07/01/2024 06:32 AM

Run By: nicholas.lamb

Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP

Date Range: 06/01/2024 - 06/30/2024

Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.

NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP | | | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 09/06/2023 14:40:08 | CCCMS 10/07/2021 - 06/30/2024 | 2 | | | | Out to Court |
| ISP | | | 11/17/2022 | N | 12/06/2023 00:00:00 | SOL | III | 04/18/2024 09:53:35 | CCCMS 11/17/2022 - 06/30/2024 | 2 | | | | Out to Court |
| ISP | | | 01/25/2024 | N | 01/26/2024 00:00:00 | CHCF | II | 04/29/2024 17:37:13 | CCCMS 01/25/2024 - 06/30/2024 | 2 | | | | Out to Court |
| ISP | | | 12/20/2023 | N | 12/26/2023 00:00:00 | CRC | II | 05/16/2024 09:53:16 | CCCMS 12/20/2023 - 06/07/2024 | 2 | 06/07/2024 21:05:00 | 06/20/2024 13:39:37 | 844 | Out to Court |
| CVSP | | | 05/01/2024 | N | 05/07/2024 00:00:00 | VSP | II | 05/29/2024 14:47:14 | CCCMS 05/01/2024 - 06/11/2024 | 2 | 06/11/2024 06:11:00 | 06/11/2024 15:02:25 | 312 | Out to Court |
| ISP | | | 05/10/2023 | N | 05/12/2023 00:00:00 | SVSP | III | 06/06/2024 16:56:00 | CCCMS 05/10/2023 - 06/10/2024 | 2 | 06/10/2024 10:19:00 | | | Out to Court |
| ISP | | | 12/20/2023 | N | 12/26/2023 00:00:00 | CRC | II | 06/08/2024 01:39:43 | CCCMS 12/20/2023 - 06/20/2024 | 2 | 06/20/2024 10:27:00 | 06/20/2024 13:39:37 | 300 | Out to Court. Arrived at ISP for Out to Court 05/16/2024. Received from Out to Medical 06/08/2024. Out to Medical 06/07/2024 and Returned to ISP 06/08/2024 |
| ISP | | | 05/10/2023 | N | 05/12/2023 00:00:00 | SVSP | III | 06/10/2024 15:00:00 | CCCMS 05/10/2023 - 06/30/2024 | 2 | | | | Out to Court. Arrived at ISP for Out to Court 06/06/2024. Received from Out to Medical 06/10/2024. Out to Medical 06/10/2024 and Returned to ISP 06/10/2024 |
| CVSP | | | 08/15/2023 | N | 10/05/2024 00:00:00 | COR | II | 06/14/2024 16:59:24 | CCCMS 08/15/2024 - 06/27/2024 | 2 | 06/27/2024 08:36:00 | 06/28/2024 15:16:22 | 334 | Out to Court |

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival

Run Date: 08/01/2024 06:10 AM

Run By: nicholas.lamb

Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP

Date Range: 07/01/2024 - 07/31/2024

Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.

NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP | ■ | ■ | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 09/06/2023 14:40:08 | CCCMS 10/07/2021 - 07/31/2024 | 2 | | | | Out to Court |
| ISP | ■ | ■ | 11/17/2022 | N | 12/06/2023 00:00:00 | SOL | III | 04/18/2024 09:53:35 | CCCMS 11/17/2022 - 07/08/2024 | 2 | 07/08/2024 09:02:00 | 07/10/2024 14:16:07 | 1,996 | Out to Court |
| ISP | ■ | ■ | 01/25/2024 | N | 01/26/2024 00:00:00 | CHCF | II | 04/29/2024 17:37:13 | CCCMS 01/25/2024 - 07/29/2024 | 2 | 07/29/2024 09:16:00 | | | Out to Court |
| ISP | ■ | ■ | 05/10/2023 | N | 05/12/2024 00:00:00 | SVSP | III | 06/10/2024 15:00:00 | CCCMS 05/10/2023 - 07/31/2024 | 2 | | | | Out to Court. Arrived at ISP for Out to Court 06/06/2024. Received from Out to Medical 06/10/2024. Out to Medical 06/10/2024 and Returned to ISP 06/10/2024 |
| CAL | ■ | ■ | 03/10/2023 | N | 07/25/2023 00:00:00 | LAC | IV | 07/17/2024 18:07:03 | EOP 05/24/2023 - 07/18/2024 | 2 | 07/18/2024 14:40:40 | 07/18/2024 19:12:18 | 25 | Out to Court |

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival
Run Date: 09/03/2024 08:19 AM
Run By: nicholas.lamb
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 08/01/2024 – 08/31/2024
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP | | | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 09/06/2023 14:40:08 | CCCMS 10/07/2021 - 08/31/2024 | 2 | | | | Out to Court |
| ISP | | | 05/10/2023 | N | 05/12/2023 00:00:00 | SVSP | III | 06/10/2024 15:00:00 | CCCMS 05/10/2023 - 08/31/2024 | 2 | | | | Out to Court. Arrived at ISP for Out to Court 06/06/2024. Received from Out to Medical 06/10/2024. Out to Medical 06/10/2024 and Returned to ISP 06/10/2024. |
| ISP | | | 04/18/2023 | N | 08/02/2024 00:00:00 | CCI | III | 08/06/2024 14:17:19 | CCCMS 04/18/2023 - 08/08/2024 | 2 | | 08/08/2024 11:47:42 | | Courtesy Parole. Arrived at ISP from CCI 08/06/2024. Paroled 08/08/2024 to Maricopa County, AZ via Riverside County Probation Department (PRCS). |
| ISP | | | 04/18/2018 | N | 07/15/2024 13:10:10 | SATF | II | 08/07/2024 14:39:46 | CCCMS 04/18/2018 - 08/08/2024 | 2 | | 08/08/2024 05:04:00 | 08/15/2024 11:15:52 | 185 | Inadvertent Tx from NKSP to ISP 08/07/2024. Tx from ISP to NKSP 08/08/2024.Tx from NKSP to SATF 08/15/2024 |
| ISP | | | 02/08/2023 | N | 03/17/2020 00:00:00 | FOL | II | 08/12/2024 19:25:03 | CCCMS 02/08/2023 - 08/31/2024 | 2 | | | | Out to Court |
| CEN | | | 08/15/2024 | N | 08/15/2024 14:36:02 | RJD | NA | 08/15/2024 09:12:23 | CCCMS 08/15/2024 - 08/15/2024 | 2 | 08/15/2024 17:09:22 | 08/15/2024 18:43:11 | 10 | Tx from CEN to CIM MHCB 08/08/2024. Discharged from CIM MHCB 08/14/2024 and Tx to CEN 08/15/2024. Upon arrival to CEN 08/15/2024 LOC change occurred. Tx from CEN to RJD 08/15/2024 |
| ISP | | | 11/17/2022 | N | 12/06/2022 00:00:00 | SOL | III | 08/23/2024 15:25:24 | CCCMS 11/17/2022 - 08/31/2024 | 2 | | | | Out to Court |
| ISP | | | 08/28/2023 | N | 05/02/2024 11:55:39 | KVSP | IV | 08/27/2024 15:30:24 | CCCMS 08/07/2024 - 08/28/2024 | 2 | 08/28/2024 07:57:00 | 08/28/2024 14:14:48 | 23 | Out to Court |

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival

Run Date: 10/07/2024 10:01 AM

Run By: nicholas.lamb

Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP

Date Range: 09/01/2024 - 09/30/2024

Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.

NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP | | | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 09/06/2023 14:40:08 | CCCMS 10/07/2021 - 09/30/2024 | 2 | | | | Out To Court |
| ISP | | | 05/10/2023 | N | 05/12/2023 00:00:00 | SVSP | III | 06/10/2024 15:00:00 | CCCMS 05/10/2023 - 09/30/2024 | 2 | | | | Out To Court |
| ISP | | | 02/08/2023 | N | 03/17/2023 00:00:00 | FOL | II | 08/12/2024 19:25:03 | CCCMS 02/08/2023 - 09/30/2024 | 2 | | | | Out To Court |
| ISP | | | 11/17/2022 | N | 12/06/2023 00:00:00 | SOL | III | 08/23/2024 15:25:24 | CCCMS 11/17/2022 - 09/09/2024 | 2 | 09/09/2024 08:55:00 | 09/11/2024 13:39:09 | 454 | Out To Court |
| ISP | | | 12/20/2023 | N | 12/26/2023 00:00:00 | CRC | II | 09/03/2024 09:40:27 | CCCMS 12/20/2023 - 09/18/2024 | 2 | 09/18/2024 04:50:00 | 09/18/2024 08:38:46 | 359 | Out To Court |
| ISP | | | 05/21/2024 | N | 05/22/2024 00:00:00 | CIM | II | 09/16/2024 08:21:21 | CCCMS 05/21/2024 - 09/30/2024 | 2 | | | | Out to Court |
| CAL | | | 09/12/2024 | N | 09/05/2024 00:00:00 | CAL | IV | 09/25/2024 17:22:01 | CCCMS 09/12/2024 - 09/26/2024 | 2 | 09/26/2024 17:04:43 | | | Inadvertant Tx from NKSP to CAL. 09/25/2024. Tx from CAL to CIM 09/26/2024. Tx from CIM to NKSP 09/27/2024 |

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival
Run Date: 11/01/2024 07:50 AM
Run By: nicholas.lamb
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 10/01/2024 - 10/31/2024
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP | | | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 09/06/2023 14:40:08 | CCCMS 10/07/2021 - 10/31/2024 | 2 | | | | Out To Court |
| ISP | | | 05/10/2023 | N | 05/12/2023 00:00:00 | SVSP | III | 06/10/2024 15:00:00 | CCCMS 05/10/2023 - 10/14/2024 | 2 | 10/14/2024 11:13:00 | 10/15/2024 22:45:21 | 3,056 | Out to Court |
| ISP | | | 02/08/2023 | N | 03/17/2023 00:00:00 | FOL | II | 08/12/2024 19:25:03 | CCCMS 02/08/2023 - 10/17/2024 | 2 | 10/17/2024 07:39:10 | 10/18/2024 12:29:58 | 1,601 | Out to Court |
| ISP | | | 05/21/2024 | N | 05/22/2024 00:00:00 | CIM | II | 09/16/2024 08:21:21 | CCCMS 05/21/2024 - 10/10/2024 | 2 | 10/10/2024 06:35:49 | 10/10/2024 15:50:33 | 583 | Out to Court |
| CEN | | | 10/08/2024 | N | 10/11/2024 00:00:00 | NKSP | III | 10/09/2024 14:55:40 | CCCMS 10/08/2024 - 10/11/2024 | 2 | 10/11/2024 10:04:16 | 10/11/2024 16:53:58 | 50 | Out to Court |
| CAL | | | 10/24/2024 | N | 10/24/2024 14:02:16 | SATF | NA | 10/24/2024 11:25:23 | CCCMS 10/24/2024 - 10/24/2024 | 2 | 10/24/2024 15:42:19 | 10/24/2024 22:22:10 | 11 | Layover at CAL RHU 10/24/2024 Px tx to RJD GP RHU from LAC. Upon Arrival to CAL a LOC change occurred to CCCMS 10/24/2024. Tx to SATF CCCMS RHU 10/24/2024. |

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival
Run Date: 12/02/2024 08:34 AM
Run By: nicholas.lamb
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 11/01/2024 - 11/30/2024
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP | ███ | ███ | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 09/06/2023 14:40:08 | CCCMS 10/07/2021 - 11/30/2024 | 2 | | | | Out To Court |
| ISP | ███ | ███ | 04/11/2024 | N | 04/29/2024 12:21:43 | SATF | NA | 10/31/2024 17:32:28 | CCCMS 04/11/2024 - 11/04/2024 | 2 | 11/04/2024 10:45:00 | | | Courtesy Parole 11/04/2024 |
| ISP | ███ | ███ | 06/13/2024 | N | 08/27/2024 00:00:00 | CRC | II | 11/04/2024 08:18:04 | CCCMS 06/13/2024 - 11/08/2024 | 2 | 11/08/2024 08:50:00 | | | Released on Probation 11/08/2024 |
| CAL | ███ | ███ | 10/28/2024 | N | 10/30/2024 16:56:26 | NKSP | I | 11/07/2024 13:54:07 | CCCMS 10/28/2024 - 11/08/2024 | 2 | 11/08/2024 07:53:00 | | | Inadvertent Tx from WSP to CAL 11/07/2024. Transferred from CAL to WSP 11/08/2024. |
| CAL | ███ | ███ | 11/13/2024 | N | 11/13/2024 16:07:16 | LAC | NA | 11/13/2024 11:16:48 | CCCMS 11/13/2024 - 11/13/2024 | 2 | 11/13/2024 18:28:25 | 11/13/2024 22:15:42 | 11 | Tx from LAC to CAL 11/13/2024. Upon Arrival to CAL an LOC change occurred to CCCMS 11/13/2024. Tx to LAC 11/13/2024. |
| ISP | ███ | ███ | 11/17/2022 | N | 12/06/2023 00:00:00 | SOL | III | 11/18/2024 18:59:03 | CCCMS 11/17/2022 - 11/30/2024 | 2 | | | | Out to Court |