# EXHIBIT A

STATE OF CALIFORNIA —DEPARTMENT OF CORRECTIONS AND REHABILITATION GAVIN NEWSOM, GOVERNOR

**OFFICE OF LEGAL AFFAIRS**
Jennifer Neill
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001

April 28, 2025

Special Master Lopes
Pannone Lopes Devereaux and O'Gara LLC
Northwoods Office Park, Suite 215N
1301 Atwood Avenue
Johnston, RI 02919

VIA EMAIL

Special Master Lopes,

Defendants respond to the draft Thirty-First Round Focused Monitoring Report on Newly Activated Enhanced Outpatient Program (EOP) Programs (Draft Report), which was provided to Defendants on March 27, 2025. The Draft Report contains no formal recommendations and makes no request for additional court orders. Defendants write to set forth objections to certain findings in the Draft Report, to request corrections to statements in the Draft Report, and to offer clarifying comments. Defendants request that the Special Master consider this submission in finalizing the Draft Report and request that the Draft Report be revised where appropriate.

I. EOP Population Initiatives.

The Draft Report discusses CDCR's memorandum entitled "Enhanced Outpatient Program to Correctional Clinical Case Management System Step Down," which was provided to the Special Master on October 22, 2024, and two follow-up proposals provided on January 24, 2025, one entitled "EOP to CCCMS Step Down Proposal," and the other entitled "CDCR MH EOP Population Assessment." (Draft Report at 25-29.[1]) While the Draft Report is supportive of the initiatives, it contains some inaccurate statements concerning the initiatives.

For example, the Draft Report includes a finding concerning the CDCR's program for incarcerated persons with personality disorders, stating that "defendants expressed doubts about this program's likelihood for success." The factual support for this statement is a statement taken out of context where CDCR wrote, "[t]he goal [of the Program]is to benefit a core group of patients, but graduation and remission rates may be low for these severely disordered patients which may limit the overall impact on the EOP population." (Draft Report at 29, n. 20.) The statement regarding low graduation rates is based in clinical evidence from the studies reviewed with the Special Master's subject matter experts, who can confirm its accuracy. It also simply describes the numbers being considered, which suggest that the program will have a limited impact (even if it is 100 percent successful) because the population of patients who qualify for

[1] Citations are to the PDF page numbers of the Draft Report rather than the internal pagination of the Draft Report.

the treatment is small compared to the total EOP population, not because the program itself will not be a success.

The Special Master notes some overarching concerns about the step-down proposal, including that it will result in EOP patients being housed in the general population ("the Memorandum and Proposal Document, read together, leave open the possibility that patients who continue to require EOP level of care would be enrolled in the test project and in some cases housed in the general population"). (Draft Report at 30.) This concern is not supported by any text in the memorandum or in the proposal since the units at issue are EOP units, not general population units, and the criteria for discharge are unchanged.

CDCR believes that the implementation of the program will demonstrate that the Special Master's concerns are unfounded. CDCR's plan in October 2024 was to work with the Special Master to resolve any concerns. But given the need to address the growing EOP population and the delay in receiving feedback to the memorandum and proposal, CDCR has moved forward with implementing it.

II. The Draft Report Lacks a Defined Standard for the Quality of Care.

In discussing the quality of care, the Draft Report states that the adequacy of the overall quality of care was measured through record reviews and is divided into "adequate" and "inadequate" findings for each institution. (Draft Report at 37-38.) The metrics used to assess the overall quality appear to be subjective, without any stated definition or brightline test that would help both CDCR headquarters and institutional staff understand how to correct any practices and treatment deemed inadequate. CDCR requests that additional information be provided to show how the monitors and experts determine whether care was adequate or inadequate. To the extent that determinations of adequacy are based solely on whether CDCR policy was followed, Defendants request that the Draft Report make this clear in describing the monitors' methodologies.

III. Telemental Health.

The Draft Report is critical of several institutions' compliance with the telemental health policy. In some cases, the report misstates the policy requirements and in others, clarification of the findings reported is warranted.

The Draft Report raises concerns about technical issues with the use of telemental health in IDTTs. The monitors observed three mainline EOP IDTTs at HDSP where all required disciplines were present but notes that the "telepsychiatrist and correctional counselor in attendance were not the ones assigned to the patients… The tele-social worker was also remote. This posed technological challenges for both the tele-social worker and the telepsychiatrist to be able to see the room and each other." (Draft Report at 116). CDCR expects each participating tele-worker to call into a shared WebEx room with a split screen that shows the same visual as the office. CDCR requests that the Draft Report be clarified to reflect whether the technical

challenges occurred because tele-staff were not calling into a shared WebEx meeting or whether another technical issue occurred.

The Draft Report also criticizes PBSP's compliance with the telemental health policy. First, the Draft Report concludes that PBSP was noncompliant because "[a]lthough electronic health records reflected when cell-side contacts occurred, they frequently did not state that the contact was conducted using telepsychiatry. This was concerning given that the Telepsychiatry Policy states that non-confidential telepsychiatry contacts, including cell-front contacts, shall not be considered a Program Guide required clinical contact under any circumstances. ((See 12.01.901 Telemental Health Program, effective date September 21, 2023, at 4.) It appears that the Special Master team only reviewed the documentation section of the patients' electronic health records and not the check-out screens, which indicate whether the contact was via telepsychiatry or telemental health. It is not clear from the Draft Report why the electronic health record was not credited as showing that the contacts occurred through telepsychiatry and telemental health. Further, non-confidential telepsychiatry appointments are not counted as compliant Program Guide contacts in CDCR reporting. The findings of noncompliance with the policy should be changed to compliant.

Second, the Draft Report indicates that no medical assistant was "in the room" during the contact with the one patient who showed up for their contact. (Draft Report at 127.) The telemental health policy in place at the time of the site visit to PBSP did not require telepresenters to be in the room for the entirety of an encounter unless they are requested to stay for part or all or of an encounter at the telemental health provider's direction. (See 12.01.901 Telemental Health Program, effective date September 21, 2023, at 6.) To the extent that this is a criticism or implies non-compliance, this statement should be corrected or deleted from the Draft Report.

IV. Institutional Issues

A. High Desert State Prison.

The Draft Report states that "HDSP leadership reported that they were initially informed that the new mainline EOP program's capacity would be 120 patients and that the population would be limited to "single celled" Level IV mainline EOP patients." (Draft Report at 107.) CDCR is unclear who informed HDSP leadership that the population would be limited to single cell; no notifications were sent from Headquarters to reflect this. It would be helpful if the report could provide the basis of that information so corrective action can be taken as needed to rectify this miscommunication and any similar communications that may arise in the future. As reflected in my October 26, 2023 mission change letter, CDCR announced that HDSP was opening two housing units, each with 80 EOP beds.

B. Pleasant Valley State Prison.

The Draft Report accurately describes the challenges that PVSP experienced when its number of EOP patients rose to 98 in less than two months. In relevant part, the Draft Report notes that "PVSP experienced the largest increase from 100 to 184 beds; an increase of 84 percent in 85

days." (Draft Report at 14.) By way of an update, PVSP has increased the number of EOP clinicians from two to six since the Special Master's focused EOP audit, which has allowed the clinicians to focus more on the quality of care and implementing the sustainable process.
The Draft Report also accurately describes challenges with psychiatry coverage. This was due in part to psychiatry vacancies, but also to a new Minimum Secure Facility (MSF) unit and the addition of an EOP program only a year later. The additional EOP program had a rapid influx of referrals, and the numbers of those additional patients did create an issue with timely psychiatry contacts. The Draft Report describes patients' complaints that their medications are discontinued based on non-adherence. (Draft Report at 156.) PVSP confirms this practice, but notes that it is done on a case-by-case basis. Decisions to discontinue medications are based on clinical judgment and occur when patients are observed to maintain their functionality despite not complying with therapeutic doses of medications.

The Draft Report includes a criticism of custody staff's participation in IDTTs as "generally poor." (Draft Report at 162.) The findings include that the correctional counselor spent his time on his laptop, had poor eye contact and rapport with the patients, and had little to contribute except to assert in more than one meeting that he was not responsible for calculating or communicating good time credits." (*Id.*) In response to this criticism, CDCR notes that rapport is going to vary depending on the circumstances of the patient, and correctional counselors are required to document notes in the Strategic Offender Management System via laptop, which affects the amount of eye contact they can make during an IDTT. CDCR requests that the Draft Report clarify what is needed to improve custody participation from poor to good.

C. Kern Valley State Prison.

The Draft Report states that "KVSP neared compliance at 88 percent" with MHCB transfers, noting that "68 of 77" were transferred timely. (Draft Report at 57.) Those figures appear incorrect and inconsistent with the data produced to the Special Master prior to the tour. Data produced to the SharePoint as part of request 17 shows that there were 110 MHCB admissions during the reporting period, not 77, and that all but nine were admitted timely (91% compliance). (*See* KVSP Timely Admission Report produced to the Special Master, Attachment A.)

The Draft Report states that KVSP was unable to produce data regarding structured therapeutic activities scheduled, offered, attended, or refused. (Draft Report at 61.) CDCR provides this information now for the relevant review period and requests that the Draft Report be updated to reflect this information. (Attachment B, KVSP Weekly Tx Hours Summary.)

The Draft Report is critical of the observed IDTTs at KVSP, noting that patients were rarely seen by the psychiatrist and primary clinician for an initial assessment prior to the IDTT. (Draft Report at 128.) However, CDCR's regional psychologists, who accompanied the Coleman monitors on the tour, confirm that of the eight IDTTs observed, five were initial IDTTs and three were routine IDTTs.[2] Additionally, the mental health primary clinician initial assessments were

[2] Regional Psychologists observed five Initial IDTTs for patients AU3776, G38116, BU0401, BV5046, AB5079 and three routine IDTTs for patients K44861, AM6236, AK6169.

completed before all five initial IDTTs. Only the initial psychiatry assessments were not done in advance for two out of the five initial IDTTs. CDCR requests that the Draft Report be revised to clarify which of the eight IDTTs are referenced.

The Draft Report also criticized IDTTs for not telling the patients "the purpose of the [IDTT] meeting." (Draft Report at 129.) CDCR's regional psychologists observed that the purpose of the IDTT was reviewed in three of the meetings. CDCR requests that the regional psychologists' observations be included in the report and that the Draft Report's reference be corrected as appropriate.

In addition to the sections that discuss pre-IDTT initial assessments and the topics to be covered in the meetings, the Draft Report includes a criticism of the use of telepsychiatry in one IDTT meeting. CDCR requests that the final Report clarify that this was a different IDTT with a different monitor and different team than the eight IDTTs discussed above and addressed earlier in the Draft Report.

CDCR's region three mental health administrators requested the names of the patients the Special Master team planned to review so that they could review those same patients prior to the on-site tour. However, the patients listed in the Redacted Patient list provided with the Draft Report are different from the patients identified by the Special Master prior to the review. The region three administrators are unable to provide any input on those cases or the findings on those cases without reviewing the records for the new list of patients. CDCR requests that the Special Master adopt a process that will confirm the list of patients selected for chart reviews so that all parties are working with the same factual basis.

D. California Institution for Men (CIM)

1. Programming.

Concerning the programming of EOP patients in restricted housing, the Draft Report states that the "small IDTT room was cramped and included one large table covered with computers. Unfortunately, the height of the computer monitors made it nearly impossible for seated staff to see the patient." (Draft Report at 81-82.) CDCR appreciates this information and CIM leadership is considering solutions for this issue. The location of the IDTT will be moving to a larger room where the location of the computer monitors will not affect the ability of the team to see the patient. At the time of the site tour, the IDTT space had been relocated to the smaller space because of internet connectivity issues in the larger space. Those issues have since been resolved in the larger space.

MHCB staff also informed the monitors that "[t]he increased workload forced staff to work weekends and respond to many five-day follow-ups and emergent mental health referrals at all levels of care." (Draft Report at 82.) CIM would like to clarify that the staff in the MHCB work four 10-hour days in the program, which by design, includes a weekend day. This is a practice that CIM has held for many years. CDCR requests a revision to the Draft Report to include

information about this practice so it is clear that staff are not being forced to work weekends as a result of the activation of the new EOP program.

2. Structured Treatment.

The Draft Report notes that "[i]f the patient was scheduled for less than ten hours of treatment activities per week, the patient's IDTT was required to meet monthly to review the patient's treatment, increase the amount of structured therapeutic activities, or refer the patient to a higher level of care as clinically indicated." (Draft Report at 84 citing ECF No. 7333-1 at 58.) This statement suggests that any patient receiving less than ten hours of structured therapeutic activities has to be seen monthly. This statement should be clarified to reflect that this requirement only applies to EOP patients on modified programming, not to all EOP patients who are not offered the required number of hours of structured treatment.

3. Interdisciplinary Treatment Teams (IDTTs).

The Draft Report notes that "the IDTT room was formerly a patient holding area and automatically locked when the door was closed, staff left the door ajar during the IDTTs. This resulted in significant noise from the hallway making it difficult to hear and was disruptive to the IDTT process. Mental health leadership reported that discussion from inside the room could be heard in the hallway, which also impacted confidentiality." (Draft Report at 85.) CIM has taken steps to rectify this issue, which should be noted in the report. CIM's plant operations fabricated a steel plate and fitted it over the plate in the door jam so that the IDTT door can be closed now without it locking. It now opens and closes as needed and IDTTs are now held with the door closed. Additionally, CIM staff have affixed a weather strip to the bottom of the door and eliminated the hallway speaker box to ensure confidentiality.

The Draft report is critical of CIM's compliance with required staff at IDTTs, noting that "of the 188 IDTT meetings held during the reporting period only 59, or 31 percent included the required staff. In 115 or 61 percent of the IDTTs, a psychiatrist other than the patient's assigned psychiatrist was present for the meeting, and in 27 or 14 percent of the IDTTs, a primary clinician other than the patient's assigned clinician was present for the meeting." (Draft Report at 86.) Required staffing was noted to be low. But this assessment of required-staff attendance is misleading because it does not count attendance of clinicians who are not assigned to the patient. In fact, 78% of IDTTs for the first quarter of 2025 had the required staff in attendance.

The Draft Report found that timely IDTTs were only held for 58 percent of EOP patients out of a sample size of 40 patients." (Draft Report at 87.) CIM reports that that timely initial IDTTs are generally reliant upon the psychiatrist completing an initial psychiatric evaluation. CIM is currently working with the psychiatrist to improve this measure and reports they are currently at 81 percent compliance for this requirement during the first quarter of 2025.

4. Staff Interviews

The Draft Report notes that "Alpine building on Facility C, the EOP housing unit, was generally chaotic. Custody officers were overwhelmed, did not enforce the rules, and appeared to not know how to handle EOP patients appropriately. This led to staff and patient safety concerns." (Draft Report at 91.) CIM reports that custody staff now participate in daily morning huddles. While custody staff have irregular attendance in afternoon huddles, overall huddles have improved communication between custody and mental health.

The Draft Report noted concerns about "the significant number of crisis bed admissions due to drug overdoses and the location of clinical offices inside the housing units, which invited interruption by patients." (Draft Report at 91.) The crisis bed admissions due to drug overdoses appears to be a statewide issue. CIM reports that the interruption by patients due to the location of clinical office space was remedied by painting "out of bounds" lines on the floors outside all clinical spaces, including the outside of the group rooms.

5. Treatment Space.

The Draft Report notes that that "There were additional treatment rooms, which were subsequently locked with "out of bounds" signage posted." (Draft Report at 93.) CIM is unclear what this means, as they are not aware of any other treatment rooms. Additional clarification is requested to identify which set of rooms are referenced in the report.

**Conclusion**

As the Draft Report indicates, the Special Master will re-visit each of the new EOP programs during his regular Thirty-First Round of monitoring. Defendants request that the issues raised in this letter are addressed in the final report and where needed, in meetings or other communications with CDCR headquarters and institutional staff.

Thank you for your consideration of our comments and objections.

Sincerely,

*/s/ Nick Weber*

NICK WEBER
Assistant Chief Counsel
Office of Legal Affairs

# ATTACHMENT A

**Quick List: KVSP**
**Timely admission to MHCB (v2.0) from 1/01/24 thru 5/31/24**
**Placement: ASU,ASU EOP Hub,Condemned,IN_TRANSIT,Institution Wide,LTRH,MHCB,ML,ML CCCMS,ML EOP,PSU,RC,RC CCCMS,RC EOP,RHU,RHU CCCMS,RHU EOP,SHU,STRH**
**Data last refreshed 6/27/2024 7:08:00 PM**

**Details**

| Required | Placement | Inst | CDC# | Name | Cellbed | Date | Hours OverDue | Details |
|---|---|---|---|---|---|---|---|---|
| Admission to MHCB (201) | ML | KVSP | [redacted] | [redacted] | C 008 1122001L | 3/24/2024 11:31:00 PM | 12.5 | MHCB referral by KVSP on Mar 23 2024 11:30PM from EOP for Danger to Self. Rescinded to EOP 36.5 hours (2191.0 minutes) later on Mar 25 2024 12:01PM. More referral details. |
| | ML | KVSP | [redacted] | [redacted] | C 004 1116001L | 1/1/2024 7:46:00 PM | 6.3 | MHCB referral by KVSP on Dec 31 2023 7:45PM from EOP for Danger to Self. Arrived at CMC MHCB on Jan 2 2024 2:01AM. Refusal to transfer for 30.3 hours (1815.9 minutes) during referral period. More referral details. |
| | ML | KVSP | [redacted] | [redacted] | C 008 1117001L | 4/20/2024 6:06:00 PM | 2.2 | MHCB referral by KVSP on Apr 19 2024 6:05PM from EOP for Danger to Self. Arrived at SATF MHCB on Apr 20 2024 8:17PM. More referral details. |
| | ML | KVSP | [redacted] | [redacted] | | 4/12/2024 7:17:00 PM | 1.7 | MHCB referral by KVSP on Apr 11 2024 7:16PM from EOP for Danger to Self. Arrived at CHCF MHCB on Apr 12 2024 8:59PM. More referral details. |
| | ML | KVSP | [redacted] | [redacted] | C 006 1122001L | 5/3/2024 6:52:00 AM | 1.6 | MHCB referral by KVSP on May 2 2024 6:51AM from EOP for Danger to Self. Rescinded to EOP 25.6 hours (1537.0 minutes) later on May 3 2024 8:28AM. More referral details. |
| | ML | KVSP | [redacted] | [redacted] | C 004 1114001L | 1/3/2024 4:33:00 PM | 0.8 | MHCB referral by KVSP on Jan 2 2024 4:32PM from EOP for Danger to Self. Arrived at KVSP MHCB on Jan 3 2024 5:19PM. More referral details. |
| | ASU | KVSP | [redacted] | [redacted] | | 4/27/2024 4:26:00 PM | 0.6 | MHCB referral by KVSP on Apr 26 2024 4:25PM from EOP for Danger to Self. Arrived at SATF MHCB on Apr 27 2024 5:02PM. More referral details. |
| | ASU | KVSP | [redacted] | [redacted] | | 1/29/2024 6:14:00 PM | 0.4 | MHCB referral by KVSP on Jan 28 2024 6:13PM from EOP for Danger to Self. Arrived at LAC MHCB on Jan 29 2024 6:37PM. More referral details. |
| | ML | KVSP | [redacted] | [redacted] | H 001A1023001L | 1/1/2024 11:35:00 AM | 0 | MHCB referral by KVSP on Dec 31 2023 11:34AM from EOP for Danger to Self. Arrived at CMC MHCB on Dec 31 2023 7:53PM. More referral details. |
| | ML | KVSP | [redacted] | [redacted] | S INF 1111001L | 1/3/2024 9:11:00 PM | 0 | MHCB referral by KVSP on Jan 2 2024 9:10PM from EOP for Danger to Self. Arrived at KVSP MHCB on Jan 3 2024 3:03PM. More referral details. |
| | ML | KVSP | [redacted] | [redacted] | H 001B1015001L | 1/4/2024 3:57:00 PM | 0 | MHCB referral by KVSP on Jan 3 2024 3:56PM from EOP for Danger to Self. Arrived at CMC MHCB on Jan 4 2024 10:41AM. More referral details. |
| | ASU | KVSP | [redacted] | [redacted] | S INF 1106001L | 1/6/2024 4:45:00 AM | 0 | MHCB referral by KVSP on Jan 5 2024 4:44AM from EOP for Danger to Self. Arrived at KVSP MHCB on Jan 5 2024 11:55AM. More referral details. |
| | ML | KVSP | [redacted] | [redacted] | S INF 1104001L | 1/7/2024 4:58:00 PM | 0 | MHCB referral by KVSP on Jan 6 2024 4:57PM from EOP for Danger to Self. Arrived at KVSP MHCB on Jan 6 2024 9:11PM. Refusal to transfer for 4.2 hours (254.0 minutes) during referral period. More referral details. |
| | ASU | KVSP | [redacted] | [redacted] | A 301A1112001L | 1/9/2024 1:08:00 PM | 0 | MHCB referral by KVSP on Jan 8 2024 1:07PM from EOP for Danger to Self. Arrived at CHCF MHCB on Jan 8 2024 7:50PM. More referral details. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ML | KVSP | [redacted] | [redacted] | S INFC1001001L | 1/9/2024 3:59:00 PM | 0 | MHCB referral by KVSP on Jan 8 2024 3:58PM from EOP for Danger to Self. Arrived at COR MHCB on Jan 9 2024 12:27AM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | H 001B1010001L | 1/10/2024 7:53:00 PM | 0 | MHCB referral by KVSP on Jan 9 2024 7:52PM from EOP for Danger to Self. Arrived at CMC MHCB on Jan 10 2024 4:09PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1102001L | 1/11/2024 3:31:00 PM | 0 | MHCB referral by KVSP on Jan 10 2024 3:30PM from EOP for Danger to Others. Arrived at KVSP MHCB on Jan 10 2024 8:29PM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | S INF 1108001L | 1/12/2024 1:18:00 AM | 0 | MHCB referral by KVSP on Jan 11 2024 1:17AM from EOP for Danger to Self. Arrived at KVSP MHCB on Jan 11 2024 2:22PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1104001L | 1/12/2024 10:42:00 AM | 0 | MHCB referral by KVSP on Jan 11 2024 10:41AM from EOP for Danger to Self. Arrived at KVSP MHCB on Jan 11 2024 11:50AM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1012001L | 1/12/2024 12:23:00 PM | 0 | MHCB referral by KVSP on Jan 11 2024 12:22PM from EOP for Danger to Self. Arrived at NKSP MHCB on Jan 11 2024 4:04PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1003001L | 1/17/2024 7:40:00 AM | 0 | MHCB referral by KVSP on Jan 16 2024 7:39AM from EOP for Danger to Self. Arrived at NKSP MHCB on Jan 16 2024 2:57PM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | S INFC1021001L | 1/18/2024 7:06:00 AM | 0 | MHCB referral by KVSP on Jan 17 2024 7:05AM from EOP for Danger to Self. Arrived at COR MHCB on Jan 17 2024 12:41PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1112001L | 1/21/2024 7:25:00 PM | 0 | MHCB referral by KVSP on Jan 20 2024 7:24PM from EOP for Danger to Self. Arrived at KVSP MHCB on Jan 20 2024 8:57PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1106001L | 1/26/2024 6:25:00 PM | 0 | MHCB referral by KVSP on Jan 25 2024 6:24PM from EOP for Danger to Self. Arrived at KVSP MHCB on Jan 25 2024 7:33PM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | S INF 1014001L | 1/27/2024 12:10:00 PM | 0 | MHCB referral by KVSP on Jan 26 2024 12:09PM from EOP for Danger to Self. Arrived at NKSP MHCB on Jan 26 2024 4:53PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1005001L | 1/28/2024 9:53:00 PM | 0 | MHCB referral by KVSP on Jan 27 2024 9:52PM from EOP for Danger to Self. Arrived at LAC MHCB on Jan 28 2024 5:15PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | H 001A1023001L | 1/30/2024 12:58:00 AM | 0 | MHCB referral by KVSP on Jan 29 2024 12:57AM from EOP for Danger to Self. Arrived at CMC MHCB on Jan 29 2024 7:10PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1003001L | 1/30/2024 9:49:00 AM | 0 | MHCB referral by KVSP on Jan 29 2024 9:48AM from EOP for Danger to Self. Arrived at LAC MHCB on Jan 29 2024 6:37PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1001001L | 1/30/2024 1:09:00 PM | 0 | MHCB referral by KVSP on Jan 29 2024 1:08PM from EOP for Sig impairment/dysfunction d/t mental illness. Arrived at SATF MHCB on Jan 29 2024 9:05PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1106001L | 2/2/2024 2:43:00 PM | 0 | MHCB referral by KVSP on Feb 1 2024 2:42PM from EOP for Danger to Self. Arrived at KVSP MHCB on Feb 1 2024 9:05PM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | H 001B1009001L | 2/6/2024 8:54:00 AM | 0 | MHCB referral by KVSP on Feb 5 2024 8:53AM from EOP for Danger to Self. Arrived at CMC MHCB on Feb 5 2024 4:18PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1104001L | 2/7/2024 7:05:00 PM | 0 | MHCB referral by KVSP on Feb 6 2024 7:04PM from EOP for Danger to Self. Arrived at KVSP MHCB on Feb 6 2024 9:11PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1102001L | 2/8/2024 7:40:00 PM | 0 | MHCB referral by KVSP on Feb 7 2024 7:39PM from EOP for Danger to Self. Arrived at KVSP MHCB on Feb 7 2024 8:55PM. More referral details. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ML | KVSP | [redacted] | [redacted] | S INF 110[illegible] | [illegible] PM | 0 | MHCB referral by KVSP on Feb 8 2024 8:25PM from EOP for Danger to Self. Arrived at KVSP MHCB on Feb 8 2024 9:09PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1107001L | 2/12/2024 11:40:00 AM | 0 | MHCB referral by KVSP on Feb 11 2024 11:39AM from EOP for Danger to Self. Arrived at KVSP MHCB on Feb 11 2024 5:03PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | H 001A1020001L | 2/13/2024 5:02:00 PM | 0 | MHCB referral by KVSP on Feb 12 2024 5:01PM from EOP for Danger to Self. Arrived at CMC MHCB on Feb 13 2024 4:06PM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | S INF 1111001L | 2/16/2024 4:47:00 PM | 0 | MHCB referral by KVSP on Feb 15 2024 4:46PM from EOP for Danger to Self. Arrived at KVSP MHCB on Feb 15 2024 7:33PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1028001L | 2/18/2024 7:56:00 PM | 0 | MHCB referral by KVSP on Feb 17 2024 7:55PM from EOP for Danger to Self. Arrived at SATF MHCB on Feb 18 2024 4:29PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INFC1006001L | 2/21/2024 1:31:00 PM | 0 | MHCB referral by KVSP on Feb 20 2024 1:30PM from EOP for Danger to Self. Arrived at COR MHCB on Feb 20 2024 7:48PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1102001L | 2/22/2024 5:11:00 PM | 0 | MHCB referral by KVSP on Feb 21 2024 5:10PM from EOP for Danger to Self. Arrived at KVSP MHCB on Feb 21 2024 9:28PM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | S INF 1113001L | 2/23/2024 11:45:00 AM | 0 | MHCB referral by KVSP on Feb 22 2024 11:44AM from EOP for Danger to Self. Arrived at KVSP MHCB on Feb 22 2024 12:43PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1111001L | 2/24/2024 11:47:00 PM | 0 | MHCB referral by KVSP on Feb 23 2024 11:46PM from EOP for Danger to Self. Arrived at KVSP MHCB on Feb 24 2024 1:27PM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | S INF 1004001L | 2/27/2024 12:59:00 PM | 0 | MHCB referral by KVSP on Feb 26 2024 12:58PM from EOP for Danger to Self. Arrived at NKSP MHCB on Feb 26 2024 4:47PM. More referral details. |
| Institution Wide | KVSP | [redacted] | [redacted] | S INF 1112001L | 3/1/2024 1:58:00 PM | 0 | MHCB referral by KVSP on Feb 29 2024 1:57PM from EOP for Danger to Self. Arrived at KVSP MHCB on Feb 29 2024 6:42PM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | S INF 1101001L | 3/4/2024 1:52:00 PM | 0 | MHCB referral by KVSP on Mar 3 2024 1:51PM from EOP for Danger to Self. Arrived at KVSP MHCB on Mar 3 2024 4:40PM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | S INFC1013001L | 3/5/2024 2:38:00 PM | 0 | MHCB referral by KVSP on Mar 4 2024 2:37PM from EOP for Danger to Self. Arrived at COR MHCB on Mar 4 2024 9:01PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | A 301A1107001L | 3/6/2024 3:38:00 PM | 0 | MHCB referral by KVSP on Mar 5 2024 3:37PM from EOP for Danger to Self. Arrived at CHCF MHCB on Mar 5 2024 10:11PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1111001L | 3/9/2024 8:27:00 PM | 0 | MHCB referral by KVSP on Mar 8 2024 8:26PM from EOP for Danger to Self. Arrived at KVSP MHCB on Mar 8 2024 8:55PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1113001L | 3/10/2024 1:22:00 PM | 0 | MHCB referral by KVSP on Mar 9 2024 1:21PM from EOP for Sig impairment/dysfunction d/t mental illness. Arrived at KVSP MHCB on Mar 9 2024 2:41PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1108001L | 3/13/2024 1:04:00 AM | 0 | MHCB referral by KVSP on Mar 12 2024 1:03AM from EOP for Danger to Self. Arrived at KVSP MHCB on Mar 12 2024 11:33AM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | A 301A1117001L | 3/13/2024 8:47:00 PM | 0 | MHCB referral by KVSP on Mar 12 2024 8:46PM from EOP for Danger to Self. Arrived at CHCF MHCB on Mar 13 2024 7:11PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1001001L | 3/14/2024 12:09:00 PM | 0 | MHCB referral by KVSP on Mar 13 2024 12:08PM from EOP for Danger to Self. Arrived at SATF MHCB on Mar 13 2024 7:48PM. More referral details. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ML | KVSP | [redacted] | [redacted] | S INF 1103001L | 3/14/2024 7:22:00 PM | 0 | MHCB referral by KVSP on Mar 13 2024 7:21PM from EOP for Danger to Self. Arrived at KVSP MHCB on Mar 13 2024 8:06PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1114001L | 3/15/2024 11:04:00 PM | 0 | MHCB referral by KVSP on Mar 14 2024 11:03PM from EOP for Danger to Self. Arrived at KVSP MHCB on Mar 15 2024 1:38PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1101001L | 3/17/2024 3:46:00 AM | 0 | MHCB referral by KVSP on Mar 16 2024 3:45AM from EOP for Danger to Self. Arrived at KVSP MHCB on Mar 16 2024 1:27PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1107001L | 3/17/2024 2:04:00 PM | 0 | MHCB referral by KVSP on Mar 16 2024 2:03PM from EOP for Danger to Self. Arrived at KVSP MHCB on Mar 16 2024 4:13PM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | S INF 1114001L | 3/21/2024 8:05:00 PM | 0 | MHCB referral by KVSP on Mar 20 2024 8:04PM from EOP for Danger to Self. Arrived at KVSP MHCB on Mar 20 2024 11:56PM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | S INF 1112001L | 3/27/2024 11:16:00 AM | 0 | MHCB referral by KVSP on Mar 26 2024 11:15AM from EOP for Danger to Self. Arrived at KVSP MHCB on Mar 26 2024 1:07PM. Refusal to transfer for 1.9 hours (112.0 minutes) during referral period. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1103001L | 3/29/2024 3:09:00 PM | 0 | MHCB referral by KVSP on Mar 28 2024 3:08PM from EOP for Danger to Self. Arrived at KVSP MHCB on Mar 28 2024 5:26PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1004001L | 4/1/2024 1:45:00 PM | 0 | MHCB referral by KVSP on Mar 31 2024 1:44PM from EOP for Danger to Self. Arrived at SATF MHCB on Apr 1 2024 1:44PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | A 301A1108001L | 4/2/2024 7:11:00 AM | 0 | MHCB referral by KVSP on Apr 1 2024 7:10AM from EOP for Danger to Self. Arrived at CHCF MHCB on Apr 1 2024 7:10PM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | S INF 1010001L | 4/4/2024 12:18:00 PM | 0 | MHCB referral by KVSP on Apr 3 2024 12:17PM from EOP for Danger to Self. Arrived at NKSP MHCB on Apr 3 2024 4:34PM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | S INF 1102001L | 4/5/2024 8:19:00 AM | 0 | MHCB referral by KVSP on Apr 4 2024 8:18AM from EOP for Danger to Self. Arrived at KVSP MHCB on Apr 4 2024 11:56AM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | S INF 1012001L | 4/12/2024 9:14:00 AM | 0 | MHCB referral by KVSP on Apr 11 2024 9:13AM from EOP for Danger to Self. Arrived at SATF MHCB on Apr 11 2024 3:52PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | A 301A1112001L | 4/12/2024 6:44:00 PM | 0 | MHCB referral by KVSP on Apr 11 2024 6:43PM from EOP for Danger to Self. Arrived at CHCF MHCB on Apr 12 2024 6:37PM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | S INF 1107001L | 4/16/2024 9:19:00 PM | 0 | MHCB referral by KVSP on Apr 15 2024 9:18PM from EOP for Danger to Self. Arrived at KVSP MHCB on Apr 16 2024 1:34PM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | S INF 1113001L | 4/18/2024 2:51:00 AM | 0 | MHCB referral by KVSP on Apr 17 2024 2:50AM from EOP for Danger to Self. Arrived at KVSP MHCB on Apr 17 2024 1:42PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1010001L | 4/19/2024 11:10:00 AM | 0 | MHCB referral by KVSP on Apr 18 2024 11:09AM from EOP for Danger to Self. Arrived at NKSP MHCB on Apr 18 2024 2:05PM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | S INF 1004001L | 4/20/2024 11:12:00 AM | 0 | MHCB referral by KVSP on Apr 19 2024 11:11AM from EOP for Danger to Self. Arrived at SATF MHCB on Apr 19 2024 6:07PM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | S INF 1101001L | 4/25/2024 9:41:00 PM | 0 | MHCB referral by KVSP on Apr 24 2024 9:40PM from EOP for Danger to Self. Arrived at KVSP MHCB on Apr 25 2024 12:13AM. More referral details. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASU | KVSP | [redacted] | [redacted] | S INF 11[illegible] | 4/2[illegible]/2024 1[illegible]:00 AM | 0 | MHCB referral by KVSP on Apr 25 2024 12:40AM from EOP for Danger to Self. Arrived at KVSP MHCB on Apr 25 2024 1:08PM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | S INF 1102001L | 5/1/2024 11:15:00 AM | 0 | MHCB referral by KVSP on Apr 30 2024 11:14AM from EOP for Danger to Self. Arrived at KVSP MHCB on Apr 30 2024 11:53AM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1111001L | 5/1/2024 11:52:00 AM | 0 | MHCB referral by KVSP on Apr 30 2024 11:51AM from EOP for Danger to Self. Arrived at KVSP MHCB on Apr 30 2024 12:57PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1113001L | 5/3/2024 3:32:00 PM | 0 | MHCB referral by KVSP on May 2 2024 3:31PM from EOP for Danger to Self. Arrived at KVSP MHCB on May 2 2024 4:31PM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | S INF 1103001L | 5/4/2024 3:49:00 PM | 0 | MHCB referral by KVSP on May 3 2024 3:48PM from EOP for Danger to Self. Arrived at KVSP MHCB on May 3 2024 4:24PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1108001L | 5/4/2024 8:29:00 PM | 0 | MHCB referral by KVSP on May 3 2024 8:28PM from EOP for Danger to Self. Arrived at KVSP MHCB on May 3 2024 9:09PM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | S INF 1114001L | 5/5/2024 1:43:00 AM | 0 | MHCB referral by KVSP on May 4 2024 1:42AM from EOP for Danger to Self. Arrived at KVSP MHCB on May 4 2024 2:55PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1009001L | 5/5/2024 9:57:00 PM | 0 | MHCB referral by KVSP on May 4 2024 9:56PM from EOP for Danger to Self. Arrived at SATF MHCB on May 5 2024 7:37PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1003001L | 5/6/2024 6:25:00 PM | 0 | MHCB referral by KVSP on May 5 2024 6:24PM from EOP for Danger to Self. Arrived at SATF MHCB on May 6 2024 3:18PM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | S INF 1101001L | 5/9/2024 11:16:00 AM | 0 | MHCB referral by KVSP on May 8 2024 11:15AM from EOP for Danger to Self. Arrived at KVSP MHCB on May 8 2024 7:47PM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | S INF 1105001L | 5/9/2024 1:30:00 PM | 0 | MHCB referral by KVSP on May 8 2024 1:29PM from EOP for Danger to Self. Arrived at KVSP MHCB on May 8 2024 3:44PM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | S INFC1023001L | 5/10/2024 7:01:00 AM | 0 | MHCB referral by KVSP on May 9 2024 7:00AM from EOP for Danger to Self. Arrived at COR MHCB on May 9 2024 2:25PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1011001L | 5/14/2024 2:05:00 PM | 0 | MHCB referral by KVSP on May 13 2024 2:04PM from EOP for Danger to Self. Arrived at NKSP MHCB on May 13 2024 10:43PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1103001L | 5/15/2024 4:17:00 PM | 0 | MHCB referral by KVSP on May 14 2024 4:16PM from EOP for Danger to Self. Arrived at KVSP MHCB on May 14 2024 7:44PM. More referral details. |
| ASU | KVSP | [redacted] | [redacted] | S INF 1108001L | 5/15/2024 6:47:00 PM | 0 | MHCB referral by KVSP on May 14 2024 6:46PM from EOP for Danger to Self. Arrived at KVSP MHCB on May 14 2024 9:28PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1113001L | 5/17/2024 5:02:00 PM | 0 | MHCB referral by KVSP on May 16 2024 5:01PM from EOP for Danger to Self. Arrived at KVSP MHCB on May 16 2024 9:30PM. More referral details. |
| RHU CCCMS | KVSP | [redacted] | [redacted] | S INF 1003001L | 5/18/2024 11:39:00 AM | 0 | MHCB referral by KVSP on May 17 2024 11:38AM from EOP for Danger to Self. Arrived at SATF MHCB on May 17 2024 5:28PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1105001L | 5/18/2024 8:01:00 PM | 0 | MHCB referral by KVSP on May 17 2024 8:00PM from EOP for Danger to Self. Arrived at KVSP MHCB on May 18 2024 4:12PM. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INFC1004001L | 5/19/2024 1:50:00 PM | 0 | MHCB referral by KVSP on May 18 2024 1:49PM from EOP for Danger to Self. Arrived at COR MHCB on May 19 2024 12:38PM. More referral details. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | ML | KVSP | [redacted] | [redacted] | S INF 101[illegible]L | 5/22/2024 [illegible] PM | 0 | MHCB referral by KVSP on May 21 2024 10:36PM from EOP for Danger to Self. Arrived at [illegible] on May 22 2024 6:49PM. More referral details. |
| | RHU CCCMS | KVSP | [redacted] | [redacted] | H 001A1011001L | 5/27/2024 4:27:00 AM | 0 | MHCB referral by KVSP on May 26 2024 4:26AM from EOP for Danger to Self. Arrived at CMC MHCB on May 26 2024 5:12PM. More referral details. |
| Admission to MHCB Special Factors (31) | ML | KVSP | [redacted] | [redacted] | | 1/2/2024 4:46:00 PM | 45.3 | MHCB referral by KVSP on Jan 1 2024 4:45PM from EOP for Danger to Self. Rescinded to EOP 69.3 hours (4157.0 minutes) later on Jan 4 2024 2:02PM. Medical hold for 69.3 hours (4157.0 minutes) during referral period. More referral details. |
| | ML | KVSP | [redacted] | [redacted] | S INF 1108001L | 1/4/2024 3:57:00 PM | 0 | MHCB referral by KVSP on Jan 3 2024 3:56PM from EOP for Danger to Self. Arrived at KVSP MHCB on Jan 3 2024 5:20PM. Medical hold for 1.4 hours (84.0 minutes) during referral period. More referral details. |
| | ASU | KVSP | [redacted] | [redacted] | Z01001H1197001L | 1/5/2024 4:38:00 PM | 0 | MHCB referral by KVSP on Jan 4 2024 4:37PM from EOP for Danger to Self. Arrived at KVSP MHCB on Jan 4 2024 9:16PM. Medical hold for 4.6 hours (279.0 minutes) during referral period. More referral details. |
| | ASU | KVSP | [redacted] | [redacted] | S INF 1113001L | 1/14/2024 1:14:00 PM | 0 | MHCB referral by KVSP on Jan 13 2024 1:13PM from EOP for Danger to Self. Arrived at KVSP MHCB on Jan 13 2024 4:42PM. Medical hold for 3.5 hours (209.0 minutes) during referral period. More referral details. |
| | ASU | KVSP | [redacted] | [redacted] | S INF 1011001L | 1/16/2024 9:10:00 AM | 0 | MHCB referral by KVSP on Jan 15 2024 9:09AM from EOP for Danger to Others. Arrived at NKSP MHCB on Jan 15 2024 2:07PM. Medical hold for 5.0 hours (298.0 minutes) during referral period. More referral details. |
| | ASU | KVSP | [redacted] | [redacted] | S INF 1113001L | 1/26/2024 7:58:00 AM | 0 | MHCB referral by KVSP on Jan 25 2024 7:57AM from EOP for Sig impairment/dysfunction d/t mental illness. Arrived at KVSP MHCB on Jan 25 2024 12:16PM. Medical hold for 4.3 hours (259.0 minutes) during referral period. More referral details. |
| | ASU | KVSP | [redacted] | [redacted] | S INF 1010001L | 1/27/2024 1:17:00 PM | 0 | MHCB referral by KVSP on Jan 26 2024 1:16PM from EOP for Danger to Self. Arrived at SATF MHCB on Jan 26 2024 8:18PM. Medical hold for 7.0 hours (422.0 minutes) during referral period. More referral details. |
| | ASU | KVSP | [redacted] | [redacted] | S INFC1019001L | 2/12/2024 6:48:00 PM | 0 | MHCB referral by KVSP on Feb 11 2024 6:47PM from EOP for Danger to Self. Arrived at COR MHCB on Feb 12 2024 4:24PM. Medical hold for 21.6 hours (1297.0 minutes) during referral period. More referral details. |
| | ML | KVSP | [redacted] | [redacted] | S INF 1105001L | 2/22/2024 10:37:00 PM | 0 | MHCB referral by KVSP on Feb 21 2024 10:36PM from EOP for Danger to Self. Arrived at KVSP MHCB on Feb 22 2024 12:43PM. More referral details. |
| | ASU | KVSP | [redacted] | [redacted] | H 001A1024001L | 2/26/2024 9:12:00 PM | 0 | MHCB referral by KVSP on Feb 25 2024 9:11PM from EOP for Danger to Self. Arrived at CMC MHCB on Feb 26 2024 8:18PM. Medical hold for 23.1 hours (1387.0 minutes) during referral period. More referral details. |
| | ML | KVSP | [redacted] | [redacted] | S INFC1007001L | 3/2/2024 3:51:00 AM | 0 | MHCB referral by KVSP on Mar 1 2024 3:50AM from EOP for Danger to Self. Arrived at COR MHCB on Mar 1 2024 3:48PM. More referral details. |
| | ML | KVSP | [redacted] | [redacted] | S CTC 1005001L | 3/4/2024 9:24:00 PM | 0 | MHCB referral by KVSP on Mar 3 2024 9:23PM from EOP for Danger to Self. Arrived at SVSP MHCB on Mar 4 2024 7:55PM. Medical hold for 22.5 hours (1351.9 minutes) during referral period. More referral details. |
| | ML | KVSP | [redacted] | [redacted] | H 001A1008001L | 3/5/2024 11:03:00 AM | 0 | MHCB referral by KVSP on Mar 4 2024 11:02AM from EOP for Sig impairment/dysfunction d/t mental illness. Arrived at CMC MHCB on Mar 4 2024 3:42PM. Medical hold for 4.7 hours (280.0 minutes) during referral period. More referral details. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ML | KVSP | [redacted] | [redacted] | S INF 1004001L | 4/4/2024 3:07:00 PM | 0 | MHCB referral by KVSP on Apr 3 2024 3:06PM from EOP for Danger to Self. Arrived at NKSP MHCB on Apr 3 2024 8:06PM. Medical hold for 5.0 hours (300.0 minutes) during referral period. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1113001L | 4/10/2024 3:39:00 AM | 0 | MHCB referral by KVSP on Apr 9 2024 3:38AM from EOP for Danger to Self. Arrived at KVSP MHCB on Apr 9 2024 11:37AM. More referral details. |
| ML | KVSP | [redacted] | [redacted]S | S INF 1104001L | 4/25/2024 6:06:00 PM | 0 | MHCB referral by KVSP on Apr 24 2024 6:05PM from EOP for Danger to Self. Arrived at KVSP MHCB on Apr 25 2024 6:00PM. Medical hold for 23.9 hours (1435.0 minutes) during referral period. More referral details. |
| ML | KVSP | [redacted]. | [redacted] | S INF 1013001L | 5/5/2024 5:05:00 PM | 0 | MHCB referral by KVSP on May 4 2024 5:04PM from EOP for Danger to Self. Arrived at NKSP MHCB on May 5 2024 4:35PM. Medical hold for 23.5 hours (1410.9 minutes) during referral period. More referral details. |
| ML | KVSP | [redacted] | [redacted] | S INF 1006001L | 5/7/2024 3:26:00 AM | 0 | MHCB referral by KVSP on May 6 2024 3:25AM from EOP for Danger to Self. Arrived at SATF MHCB on May 6 2024 3:17PM. More referral details. |
| ML | KVSP | [redacted]. | [redacted] | S INF 1104001L | 5/8/2024 10:21:00 AM | 0 | MHCB referral by KVSP on May 7 2024 10:20AM from EOP for Danger to Self. Arrived at KVSP MHCB on May 7 2024 7:56PM. Medical hold for 9.6 hours (576.0 minutes) during referral period. More referral details. |

# ATTACHMENT B

| Inst | Count | CDCR # | Inst | Patient Name | Avg Scheduled Per Week | Avg Offered Per Week | Avg Attended Per Week | Avg Refused Per Week | Avg Cancelled Per Week | Percent Attended | Week Date Ranges | Total Weeks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 1 | [redacted] | KVSP | [redacted] | 12.43 | 11.1 | 6.37 | 4.73 | 1.33 | 57 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 2 | [redacted] | KVSP | [redacted] | 12.5 | 11 | 4.17 | 6.83 | 1.5 | 38 | Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 1 |
| KVSP | 3 | [redacted] | KVSP | [redacted] | 12.97 | 10.38 | 1.99 | 8.39 | 4.25 | 19 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 4 | [redacted] | KVSP | [redacted] | 12.54 | 10.71 | 1.96 | 8.75 | 1.83 | 18 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 5 | [redacted] | KVSP | [redacted] | 10.6 | 10.45 | 8.26 | 2.19 | 0.13 | 79 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM | 4 |
| KVSP | 6 | [redacted] | KVSP | [redacted] | 13.64 | 11.3 | 5.32 | 6.79 | 2.3 | 47 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM | 5 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 7 | [redacted] | KVSP | [redacted] | 11.24 | 10.49 | 2.07 | 8.42 | 2.75 | 20 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 8 | [redacted] | KVSP | [redacted] | 15.19 | 12.94 | 6.77 | 6.17 | 2.05 | 52 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM | 5 |
| KVSP | 9 | [redacted] | KVSP | [redacted] | 15.94 | 8.99 | 6.22 | 2.78 | 6.92 | 69 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM | 3 |
| KVSP | 10 | [redacted] | KVSP | [redacted] | 10.55 | 8.5 | 0.53 | 7.97 | 2.05 | 6 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 5 |
| KVSP | 11 | [redacted] | KVSP | [redacted] | 14.73 | 11.73 | 5.07 | 6.67 | 3 | 43 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM | 3 |
| KVSP | 12 | [redacted] | KVSP | [redacted] | 12.08 | 10.88 | 5.44 | 5.44 | 1.13 | 50 | Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 4 |
| KVSP | 13 | [redacted] | KVSP | [redacted] | 11.52 | 10.22 | 4.96 | 5.27 | 1.3 | 48 | Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 5 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 14 | [redacted] | KVSP | [redacted] | 10.08 | 8.55 | 1.97 | 6.59 | 1.5 | 23 | Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 3 |
| KVSP | 15 | [redacted] | KVSP | [redacted] | 15.2 | 13.95 | 4.45 | 9.5 | 1.25 | 32 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM | 4 |
| KVSP | 16 | [redacted] | KVSP | [redacted] | 12 | 10.56 | 3.48 | 7.08 | 1.42 | 33 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 17 | [redacted] | KVSP | [redacted] | 13.32 | 10.84 | 3.26 | 7.58 | 1.92 | 30 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 18 | [redacted] | KVSP | [redacted] | 10.44 | 8.78 | 2.16 | 6.61 | 1.67 | 25 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 19 | [redacted] | KVSP | [redacted] | 10.56 | 9.6 | 4.85 | 4.75 | 0.92 | 51 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 20 | [redacted] | KVSP | [redacted] | 12.87 | 9.99 | 5.55 | 4.44 | 2.58 | 56 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 21 | [redacted] | KVSP | [redacted] | 11.91 | 10.82 | 6.84 | 4.65 | 1.25 | 63 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 22 | [redacted] | KVSP | [redacted] | 14.79 | 12.85 | 4.29 | 8.57 | 1.92 | 33 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 23 | [redacted] | KVSP | [redacted] | 10.49 | 9.44 | 1.6 | 7.84 | 1.04 | 17 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 24 | [redacted] | KVSP | [redacted] | 14.58 | 13.12 | 8.89 | 4.22 | 1.33 | 68 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 25 | [redacted] | KVSP | [redacted] | 11.46 | 9.62 | 1.54 | 8.08 | 1.83 | 16 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 26 | [redacted] | KVSP | [redacted] | 10.22 | 9.26 | 5.27 | 3.99 | 0.92 | 57 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 27 | [redacted] | KVSP | [redacted] | 11.58 | 10.08 | 3.07 | 7.02 | 1.5 | 30 | Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 1 |
| KVSP | 28 | [redacted] | KVSP | [redacted] | 13.09 | 10.42 | 6.29 | 4.13 | 2.46 | 60 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 29 | [redacted] | KVSP | [redacted] | 11.82 | 10.32 | 7.24 | 3.08 | 1.5 | 70 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM | 5 |
| KVSP | 30 | [redacted] | KVSP | [redacted] | 11.04 | 10.4 | 4.09 | 6.31 | 0.5 | 39 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM | 4 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 31 | [redacted] | KVSP | [redacted] | 10.31 | 9.61 | 3.8 | 5.8 | 0.67 | 40 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 32 | [redacted] | KVSP | [redacted] | 11.53 | 9.62 | 7.03 | 2.58 | 1.92 | 73 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 33 | [redacted] | KVSP | [redacted] | 16.54 | 10.87 | 1.19 | 9.68 | 5.67 | 11 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 34 | [redacted] | KVSP | [redacted] | 14.94 | 13.11 | 11.41 | 1.7 | 1.6 | 87 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 5 |
| KVSP | 35 | [redacted] | KVSP | [redacted] | 12.33 | 11.32 | 8.53 | 4.12 | 1.17 | 75 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 36 | [redacted] | KVSP | [redacted] | 9.5 | 9 | 1.25 | 7.75 | 0.5 | 14 | Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 1 |
| KVSP | 37 | [redacted] | KVSP | [redacted] | 14.16 | 10.66 | 8.41 | 3.25 | 3.5 | 79 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 38 | [redacted] | KVSP | [redacted] | 10.57 | 8.91 | 5.63 | 3.28 | 1.67 | 63 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 39 | [redacted] | KVSP | [redacted] | 11.07 | 8.07 | 5.13 | 2.93 | 3 | 64 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM | 1 |
| KVSP | 40 | [redacted] | KVSP | [redacted] | 16.87 | 14.8 | 11 | 3.8 | 2 | 74 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 5 |
| KVSP | 41 | [redacted] | KVSP | [redacted] | 16.57 | 14.57 | 6.07 | 8.5 | 1 | 42 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM | 1 |
| KVSP | 42 | [redacted] | KVSP | [redacted] | 16.54 | 14 | 5.43 | 8.57 | 2.5 | 39 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 43 | [redacted] | KVSP | [redacted] | 12.85 | 8.92 | 5.37 | 3.55 | 4.3 | 60 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 5 |
| KVSP | 44 | [redacted] | KVSP | [redacted] | 12.88 | 11.76 | 5.8 | 5.96 | 0.75 | 49 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM | 4 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 45 | [redacted] | KVSP | [redacted] | 11.64 | 9.97 | 3.37 | 6.61 | 1.58 | 34 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 46 | [redacted] | KVSP | [redacted] | 15.01 | 13.58 | 9.97 | 3.61 | 1.42 | 73 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 47 | [redacted] | KVSP | [redacted] | 10.52 | 9.59 | 5.73 | 3.86 | 0.92 | 60 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 48 | [redacted] | KVSP | [redacted] | 11.08 | 9.25 | 7.05 | 2.2 | 1.83 | 76 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 49 | [redacted] | KVSP | [redacted] | 10.15 | 7.3 | 2.9 | 4.4 | 1.33 | 40 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 50 | [redacted] | KVSP | [redacted] | 12.88 | 10.58 | 0.08 | 10.5 | 2.3 | 1 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM | 5 |
| KVSP | 51 | [redacted] | KVSP | [redacted] | 12.37 | 10.2 | 6.47 | 3.74 | 2.17 | 63 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 52 | [redacted] | KVSP | [redacted] | 9.82 | 8.68 | 4.51 | 4.17 | 1.13 | 52 | Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 4 |
| KVSP | 53 | [redacted] | KVSP | [redacted] | 12.38 | 9.99 | 0.3 | 9.7 | 2.33 | 3 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 54 | [redacted] | KVSP | [redacted] | 13.23 | 10.82 | 1.48 | 9.33 | 2.42 | 14 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 55 | [redacted] | KVSP | [redacted] | 11.91 | 10.5 | 5.43 | 5.07 | 1.42 | 52 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 56 | [redacted] | KVSP | [redacted] | 16.83 | 8.83 | 0.33 | 8.5 | 7.67 | 4 | Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM | 3 |
| KVSP | 57 | [redacted] | KVSP | [redacted] | 10.84 | 8.84 | 0.21 | 8.63 | 2 | 2 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM | 4 |
| KVSP | 58 | [redacted] | KVSP | [redacted] | 12.09 | 9.5 | 2.77 | 6.74 | 2.58 | 29 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 59 | [redacted] | KVSP | [redacted] | 12.08 | 9.08 | 1.08 | 8 | 3 | 12 | Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 1 |
| KVSP | 60 | [redacted] | KVSP | [redacted] | 13.49 | 12.12 | 8.7 | 3.42 | 1.25 | 72 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM | 4 |
| KVSP | 61 | [redacted] | KVSP | [redacted] | 16.53 | 13.03 | 6.81 | 6.22 | 2.33 | 52 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM | 3 |
| KVSP | 62 | [redacted] | KVSP | [redacted] | 8.32 | 6.32 | 0.07 | 6.25 | 2 | 1 | Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM | 2 |
| KVSP | 63 | [redacted] | KVSP | [redacted] | 10.99 | 10.49 | 4.49 | 6 | 0.5 | 43 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM | 2 |
| KVSP | 64 | [redacted] | KVSP | [redacted] | 12.14 | 10.65 | 6.91 | 3.75 | 1.42 | 65 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 65 | [redacted] | KVSP | [redacted] | 11.46 | 10.36 | 5.3 | 5.06 | 1.08 | 51 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 66 | [redacted] | KVSP | [redacted] | 10.45 | 8.45 | 3.07 | 5.38 | 2 | 36 | Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 4 |
| KVSP | 67 | [redacted] | KVSP | [redacted] | 11.22 | 10.19 | 4.45 | 5.74 | 0.92 | 44 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 68 | [redacted] | KVSP | [redacted] | 12.11 | 9.81 | 1.31 | 8.5 | 2.3 | 13 | Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 5 |
| KVSP | 69 | [redacted] | KVSP | [redacted] | 17.21 | 13.43 | 4.79 | 8.64 | 3.71 | 36 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 70 | [redacted] | KVSP | [redacted] | 15.1 | 13.08 | 6.54 | 6.54 | 1.92 | 50 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 71 | [redacted] | KVSP | [redacted] | 11.12 | 10.69 | 5.04 | 5.65 | 0.42 | 47 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 72 | [redacted] | KVSP | [redacted] | 13.12 | 10.82 | 6.87 | 3.95 | 2.9 | 63 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 5 |
| KVSP | 73 | [redacted] | KVSP | [redacted] | 11.08 | 11.08 | 7.21 | 3.88 | 0 | 65 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM | 2 |
| KVSP | 74 | [redacted] | KVSP | [redacted] | 16.58 | 14.83 | 6.93 | 7.9 | 1.75 | 47 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 75 | [redacted] | KVSP | [redacted] | 12.29 | 8.58 | 1.12 | 7.46 | 5.17 | 13 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 76 | [redacted] | KVSP | [redacted] | 21.04 | 14.37 | 3.51 | 10.86 | 6.67 | 24 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM | 3 |
| KVSP | 77 | [redacted] | KVSP | [redacted] | 10.78 | 7.92 | 6.65 | 1.28 | 2.5 | 84 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 78 | [redacted] | KVSP | [redacted] | 10.57 | 9.02 | 6.76 | 2.27 | 1.5 | 75 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 79 | [redacted] | KVSP | [redacted] | 21.76 | 17.65 | 5.16 | 12.49 | 4.1 | 29 | Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 5 |
| KVSP | 80 | [redacted] | KVSP | [redacted] | 12.76 | 11.79 | 7.93 | 4.2 | 2.42 | 67 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 81 | [redacted] | KVSP | [redacted] | 10.44 | 7.28 | 3.89 | 3.39 | 3.17 | 53 | Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 3 |
| KVSP | 82 | [redacted] | KVSP | [redacted] | 10.99 | 9.2 | 0.45 | 8.75 | 1.75 | 5 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 83 | [redacted] | KVSP | [redacted] | 11.58 | 9.83 | 7.07 | 2.76 | 1.75 | 72 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 84 | [redacted] | KVSP | [redacted] | 11.37 | 9.83 | 6.33 | 3.51 | 1.42 | 64 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 85 | [redacted] | KVSP | [redacted] | 11.46 | 9.12 | 4.46 | 4.67 | 2.17 | 49 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 86 | [redacted] | KVSP | [redacted] | 9.79 | 7.79 | 1.41 | 6.38 | 1.75 | 18 | Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 2 |
| KVSP | 87 | [redacted] | KVSP | [redacted] | 11.6 | 10.1 | 3.08 | 7.02 | 1.5 | 31 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 88 | [redacted] | KVSP | [redacted] | 12.05 | 9.67 | 2.85 | 6.82 | 2.33 | 29 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 89 | [redacted] | KVSP | [redacted] | 11.04 | 8.71 | 5.28 | 3.43 | 1.6 | 61 | Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 5 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 90 | [redacted] | KVSP | [redacted] | 10.84 | 8.42 | 3.26 | 5.17 | 2.33 | 39 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 91 | [redacted] | KVSP | [redacted] | 11.26 | 10.26 | 5.59 | 4.67 | 1 | 54 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 92 | [redacted] | KVSP | [redacted] | 21.85 | 12.88 | 8.07 | 4.81 | 8.96 | 63 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 93 | [redacted] | KVSP | [redacted] | 11.17 | 11.17 | 6.5 | 4.67 | 0 | 58 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM | 1 |
| KVSP | 94 | [redacted] | KVSP | [redacted] | 17.95 | 11.76 | 1.35 | 10.41 | 7.5 | 11 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 95 | [redacted] | KVSP | [redacted] | 11.78 | 9.68 | 2.68 | 7 | 2.08 | 28 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 96 | [redacted] | KVSP | [redacted] | 11.33 | 9.47 | 2.97 | 6.51 | 1.83 | 31 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 97 | [redacted] | KVSP | [redacted] | 10.84 | 10.04 | 7.1 | 2.93 | 0.8 | 71 | Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 5 |
| KVSP | 98 | [redacted] | KVSP | [redacted] | 11.37 | 9.96 | 7.23 | 2.73 | 1.42 | 73 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 99 | [redacted] | KVSP | [redacted] | 11.32 | 9.44 | 5.54 | 3.91 | 1.83 | 59 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 100 | [redacted] | KVSP | [redacted] | 15.22 | 13.23 | 10.97 | 2.26 | 1.92 | 83 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 101 | [redacted] | KVSP | [redacted] | 10.65 | 8.82 | 0.9 | 7.92 | 1.83 | 10 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 102 | [redacted] | KVSP | [redacted] | 10.06 | 8.48 | 4.71 | 3.76 | 1.58 | 56 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 103 | [redacted] | KVSP | [redacted] | 10.35 | 8.43 | 0.38 | 8.06 | 1.75 | 4 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 104 | [redacted] | KVSP | [redacted] | 15.6 | 10.44 | 6.85 | 3.58 | 5.08 | 66 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 105 | [redacted] | KVSP | [redacted] | 17.28 | 12.72 | 7.31 | 5.41 | 4.5 | 57 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 106 | [redacted] | KVSP | [redacted] | 12.22 | 10.38 | 6.65 | 3.74 | 1.83 | 64 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 107 | [redacted] | KVSP | [redacted] | 11.62 | 9.7 | 1.4 | 8.3 | 1.9 | 14 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM | 5 |
| KVSP | 108 | [redacted] | KVSP | [redacted] | 11.5 | 10 | 4.33 | 5.67 | 1.5 | 43 | Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 1 |
| KVSP | 109 | [redacted] | KVSP | [redacted] | 17.98 | 8.48 | 2.41 | 6.07 | 9.2 | 28 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 5 |
| KVSP | 110 | [redacted] | KVSP | [redacted] | 11.15 | 9.49 | 0.72 | 8.77 | 1.58 | 8 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 111 | [redacted] | KVSP | [redacted] | 12.95 | 9.82 | 1.8 | 8.03 | 3.08 | 18 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 112 | [redacted] | KVSP | [redacted] | 12.27 | 10.94 | 0.44 | 10.5 | 1.33 | 4 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 113 | [redacted] | KVSP | [redacted] | 12.38 | 9.16 | 5.47 | 3.69 | 3.19 | 60 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM | 4 |
| KVSP | 114 | [redacted] | KVSP | [redacted] | 10.44 | 8.81 | 5.46 | 3.35 | 1.58 | 62 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 115 | [redacted] | KVSP | [redacted] | 11.87 | 10.65 | 5.8 | 5.18 | 3.04 | 54 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 116 | [redacted] | KVSP | [redacted] | 11.64 | 9.85 | 4.97 | 4.88 | 1.71 | 50 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 117 | [redacted] | KVSP | [redacted] | 9.29 | 7.54 | 2.79 | 4.75 | 1.75 | 37 | Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 118 | [redacted] | KVSP | [redacted] | 10.39 | 8.89 | 6.36 | 2.53 | 1.5 | 72 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 119 | [redacted] | KVSP | [redacted] | 11.15 | 8.15 | 0.15 | 8 | 3 | 2 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM | 1 |
| KVSP | 120 | [redacted] | KVSP | [redacted] | 13.87 | 10.02 | 7.01 | 3.01 | 3.42 | 70 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 121 | [redacted] | KVSP | [redacted] | 14.05 | 12.3 | 6.09 | 6.21 | 1.58 | 50 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 122 | [redacted] | KVSP | [redacted] | 14.06 | 12.56 | 7.58 | 4.97 | 1.5 | 60 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 123 | [redacted] | KVSP | [redacted] | 27.76 | 13.86 | 7.61 | 6.25 | 13.63 | 55 | Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 4 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 124 | [redacted] | KVSP | [redacted] | 10.62 | 9.17 | 5.95 | 3.22 | 1.42 | 65 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 125 | [redacted] | KVSP | [redacted] | 11.93 | 10.43 | 5.45 | 5.78 | 1.5 | 52 | Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 5 |
| KVSP | 126 | [redacted] | KVSP | [redacted] | 13.33 | 12.41 | 6.81 | 5.61 | 0.75 | 55 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 127 | [redacted] | KVSP | [redacted] | 15.72 | 13.52 | 6.63 | 6.88 | 2.2 | 49 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 5 |
| KVSP | 128 | [redacted] | KVSP | [redacted] | 11.5 | 10.58 | 6.46 | 4.12 | 0.75 | 61 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 129 | [redacted] | KVSP | [redacted] | 11.52 | 8.91 | 4.19 | 4.73 | 2.58 | 47 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 130 | [redacted] | KVSP | [redacted] | 11.88 | 11.16 | 5.45 | 5.72 | 0.67 | 49 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 131 | [redacted] | KVSP | [redacted] | 11.21 | 9.34 | 3.38 | 5.96 | 1.83 | 36 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 132 | [redacted] | KVSP | [redacted] | 15.34 | 8.94 | 1.17 | 7.77 | 6.33 | 13 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 133 | [redacted] | KVSP | [redacted] | 15 | 9.25 | 5.84 | 3.42 | 5.25 | 63 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 2 |
| KVSP | 134 | [redacted] | KVSP | [redacted] | 14.42 | 12.37 | 6.03 | 7.93 | 3.2 | 49 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 5 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 135 | [redacted] | KVSP | [redacted] | 11.28 | 10.23 | 0.11 | 10.13 | 1 | 1 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 136 | [redacted] | KVSP | [redacted] | 11.75 | 9.51 | 1.28 | 8.23 | 2.2 | 13 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 5 |
| KVSP | 137 | [redacted] | KVSP | [redacted] | 10.44 | 9.05 | 1.88 | 7.17 | 1.33 | 21 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM | 3 |
| KVSP | 138 | [redacted] | KVSP | [redacted] | 13.43 | 10.83 | 6.96 | 3.88 | 3.75 | 64 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 139 | [redacted] | KVSP | [redacted] | 12.46 | 11.64 | 5.58 | 6.07 | 0.75 | 48 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 140 | [redacted] | KVSP | [redacted] | 17.78 | 14.65 | 1.26 | 13.4 | 3 | 9 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 141 | [redacted] | KVSP | [redacted] | 11.5 | 9.57 | 0.25 | 9.32 | 1.92 | 3 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 142 | [redacted] | KVSP | [redacted] | 9.44 | 8.44 | 6.03 | 2.42 | 1 | 71 | Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 2 |
| KVSP | 143 | [redacted] | KVSP | [redacted] | 12.76 | 11.08 | 9.21 | 1.87 | 1.67 | 83 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 144 | [redacted] | KVSP | [redacted] | 11.75 | 10.25 | 4.58 | 5.67 | 1.5 | 45 | Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 1 |
| KVSP | 145 | [redacted] | KVSP | [redacted] | 12.87 | 10.02 | 2.92 | 7.09 | 2.67 | 29 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 146 | [redacted] | KVSP | [redacted] | 16.21 | 12.47 | 6.35 | 6.12 | 3.38 | 51 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 147 | [redacted] | KVSP | [redacted] | 11.37 | 9.89 | 4 | 5.9 | 1.42 | 40 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 148 | [redacted] | KVSP | [redacted] | 13.37 | 10.62 | 3.56 | 7.06 | 4.08 | 33 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 149 | [redacted] | KVSP | [redacted] | 9.08 | 7.08 | 1.62 | 5.46 | 2 | 23 | Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 2 |
| KVSP | 150 | [redacted] | KVSP | [redacted] | 16.03 | 14.64 | 9.67 | 4.97 | 1.35 | 66 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 5 |
| KVSP | 151 | [redacted] | KVSP | [redacted] | 16.08 | 13.48 | 3.51 | 9.98 | 2.33 | 26 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 152 | [redacted] | KVSP | [redacted] | 12.24 | 9.56 | 5.36 | 4.2 | 2.67 | 56 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 153 | [redacted] | KVSP | [redacted] | 13.86 | 12.81 | 5.78 | 7.03 | 0.9 | 45 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 5 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 154 | [redacted] | KVSP | [redacted] | 12.95 | 11.87 | 6.32 | 8.21 | 1.75 | 53 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 155 | [redacted] | KVSP | [redacted] | 10.42 | 8.03 | 2.59 | 5.45 | 2.38 | 32 | Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 4 |
| KVSP | 156 | [redacted] | KVSP | [redacted] | 10.41 | 8.95 | 3.35 | 5.6 | 1.42 | 37 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 157 | [redacted] | KVSP | [redacted] | 14.14 | 13.27 | 11.42 | 1.86 | 0.83 | 86 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 158 | [redacted] | KVSP | [redacted] | 11.08 | 9.58 | 5.3 | 4.28 | 2.92 | 55 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 159 | [redacted] | KVSP | [redacted] | 15.22 | 14.14 | 9.5 | 4.64 | 1.08 | 67 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 160 | [redacted] | KVSP | [redacted] | 11.02 | 11.02 | 6.31 | 4.71 | 0 | 57 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM | 3 |
| KVSP | 161 | [redacted] | KVSP | [redacted] | 10.16 | 8.66 | 0.61 | 8.06 | 1.5 | 7 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 162 | [redacted] | KVSP | [redacted] | 10.18 | 7.52 | 0.41 | 7.1 | 3.33 | 5 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 163 | [redacted] | KVSP | [redacted] | 16.61 | 12.71 | 8.06 | 4.65 | 3.9 | 63 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 5 |
| KVSP | 164 | [redacted] | KVSP | [redacted] | 9.6 | 8.05 | 1.71 | 6.33 | 1.5 | 21 | Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 3 |
| KVSP | 165 | [redacted] | KVSP | [redacted] | 12.4 | 10.27 | 4.43 | 5.85 | 2.13 | 43 | Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 4 |
| KVSP | 166 | [redacted] | KVSP | [redacted] | 12.86 | 9.21 | 1.75 | 7.46 | 3.63 | 19 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 167 | [redacted] | KVSP | [redacted] | 11.76 | 10.01 | 6.14 | 3.88 | 1.75 | 61 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 168 | [redacted] | KVSP | [redacted] | 10.43 | 8.6 | 3.99 | 4.61 | 1.67 | 46 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 169 | [redacted] | KVSP | [redacted] | 10.08 | 6.08 | 1.08 | 5 | 4 | 18 | Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 2 |
| KVSP | 170 | [redacted] | KVSP | [redacted] | 9.91 | 7.94 | 2.08 | 5.87 | 1.95 | 26 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 5 |
| KVSP | 171 | [redacted] | KVSP | [redacted] | 10.34 | 8.92 | 0.42 | 8.5 | 1.42 | 5 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 172 | [redacted] | KVSP | [redacted] | 10.88 | 8.38 | 2.67 | 5.71 | 2 | 32 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 173 | [redacted] | KVSP | [redacted] | 10.74 | 9.37 | 6.25 | 3.13 | 1.33 | 67 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 174 | [redacted] | KVSP | [redacted] | 14.77 | 13.84 | 6.25 | 7.59 | 0.88 | 45 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM | 4 |
| KVSP | 175 | [redacted] | KVSP | [redacted] | 11.9 | 10.35 | 4.27 | 6.07 | 1.5 | 41 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 176 | [redacted] | KVSP | [redacted] | 11.4 | 10.47 | 3.78 | 6.7 | 0.92 | 36 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 177 | [redacted] | KVSP | [redacted] | 11.23 | 10.12 | 3.8 | 6.32 | 0.92 | 38 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 178 | [redacted] | KVSP | [redacted] | 9.75 | 9.75 | 5.19 | 4.55 | 0 | 53 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 179 | [redacted] | KVSP | [redacted] | 11.78 | 10.28 | 5.7 | 6.58 | 2.17 | 55 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 180 | [redacted] | KVSP | [redacted] | 11.65 | 10.4 | 7.32 | 3.08 | 1.25 | 70 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 181 | [redacted] | KVSP | [redacted] | 13.96 | 11.96 | 8.3 | 3.67 | 2.5 | 69 | Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 2 |
| KVSP | 182 | [redacted] | KVSP | [redacted] | 11.9 | 10.74 | 0.74 | 10 | 1.17 | 7 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 183 | [redacted] | KVSP | [redacted] | 10.1 | 9.6 | 3.1 | 6.5 | 0.5 | 32 | Jun 15 2024 12:00AM - Jun 21 2024 11:59PM | 1 |
| KVSP | 184 | [redacted] | KVSP | [redacted] | 10.58 | 8.08 | 2.42 | 5.67 | 2.5 | 30 | Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 1 |
| KVSP | 185 | [redacted] | KVSP | [redacted] | 12 | 8 | 3.17 | 4.83 | 3 | 40 | Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 1 |
| KVSP | 186 | [redacted] | KVSP | [redacted] | 15.07 | 9.07 | 7.37 | 1.69 | 6 | 81 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM | 3 |
| KVSP | 187 | [redacted] | KVSP | [redacted] | 10.42 | 8.62 | 4.37 | 4.25 | 1.5 | 51 | Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 188 | [redacted] | KVSP | [redacted] | 13.76 | 9.45 | 4.1 | 5.35 | 4.25 | 43 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 189 | [redacted] | KVSP | [redacted] | 10.5 | 8 | 1.25 | 6.75 | 1.5 | 16 | Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 1 |
| KVSP | 190 | [redacted] | KVSP | [redacted] | 10.81 | 8.86 | 0.51 | 8.35 | 1.92 | 6 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 191 | [redacted] | KVSP | [redacted] | 10.17 | 9.42 | 7.25 | 2.17 | 0.75 | 77 | Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 2 |
| KVSP | 192 | [redacted] | KVSP | [redacted] | 11.36 | 8.86 | 5.76 | 3.11 | 2.5 | 65 | Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 4 |
| KVSP | 193 | [redacted] | KVSP | [redacted] | 10.89 | 9.68 | 0.23 | 9.45 | 1.17 | 2 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 194 | [redacted] | KVSP | [redacted] | 11.72 | 10.08 | 6.12 | 3.96 | 1.58 | 61 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 195 | [redacted] | KVSP | [redacted] | 11.15 | 9.65 | 6.36 | 3.63 | 1.67 | 66 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 196 | [redacted] | KVSP | [redacted] | 16.2 | 13.93 | 5.54 | 9.48 | 2.25 | 40 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 197 | [redacted] | KVSP | [redacted] | 15.06 | 13.23 | 7.75 | 5.47 | 1.83 | 59 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 198 | [redacted] | KVSP | [redacted] | 13.02 | 11.11 | 6.19 | 4.92 | 1.5 | 56 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 199 | [redacted] | KVSP | [redacted] | 12.23 | 10.39 | 2.42 | 7.97 | 2.67 | 23 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 200 | [redacted] | KVSP | [redacted] | 17.08 | 11.81 | 2.93 | 8.88 | 5.25 | 25 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM | 4 |
| KVSP | 201 | [redacted] | KVSP | [redacted] | 11.52 | 10.11 | 5.89 | 4.22 | 1.4 | 58 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 5 |
| KVSP | 202 | [redacted] | KVSP | [redacted] | 11.53 | 10.03 | 4.36 | 5.67 | 1.5 | 43 | Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 2 |
| KVSP | 203 | [redacted] | KVSP | [redacted] | 10.38 | 8.45 | 0.05 | 8.4 | 1.92 | 1 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 204 | [redacted] | KVSP | [redacted] | 10.77 | 9.77 | 3.05 | 6.72 | 0.33 | 31 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM | 3 |
| KVSP | 205 | [redacted] | KVSP | [redacted] | 11.58 | 11.58 | 5.25 | 6.33 | 0 | 45 | Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 1 |
| KVSP | 206 | [redacted] | KVSP | [redacted] | 11.34 | 9.22 | 6.47 | 2.75 | 2 | 70 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM | 2 |
| KVSP | 207 | [redacted] | KVSP | [redacted] | 11.17 | 9.33 | 1.42 | 7.9 | 1.83 | 15 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 208 | [redacted] | KVSP | [redacted] | 10.24 | 9.08 | 5.3 | 3.78 | 1.17 | 58 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 209 | [redacted] | KVSP | [redacted] | 12.66 | 10.85 | 6.31 | 5.2 | 1.67 | 58 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 210 | [redacted] | KVSP | [redacted] | 14.45 | 11.86 | 6.71 | 5.16 | 2.17 | 57 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 211 | [redacted] | KVSP | [redacted] | 15.69 | 14.03 | 7.07 | 6.96 | 1.63 | 50 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM | 4 |
| KVSP | 212 | [redacted] | KVSP | [redacted] | 10.03 | 9.03 | 0.03 | 9 | 1 | 0 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM | 3 |
| KVSP | 213 | [redacted] | KVSP | [redacted] | 11 | 11 | 2.98 | 8.02 | 0 | 27 | Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 1 |
| KVSP | 214 | [redacted] | KVSP | [redacted] | 11.76 | 9.08 | 3.9 | 5.18 | 2.67 | 43 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 215 | [redacted] | KVSP | [redacted] | 10.59 | 10.59 | 2.84 | 7.75 | 0 | 27 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM | 2 |
| KVSP | 216 | [redacted] | KVSP | [redacted] | 14.78 | 13.09 | 10.97 | 2.12 | 1.67 | 84 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 217 | [redacted] | KVSP | [redacted] | 11.37 | 9.39 | 7.61 | 1.78 | 1.92 | 81 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 218 | [redacted] | KVSP | [redacted] | 13.26 | 10.66 | 1.67 | 8.99 | 2.58 | 16 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 219 | [redacted] | KVSP | [redacted] | 11.61 | 10.37 | 3.38 | 7 | 1 | 33 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 220 | [redacted] | KVSP | [redacted] | 11.29 | 10.32 | 5.96 | 4.36 | 0.92 | 58 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM Jun 8 2024 12:00AM - Jun 14 2024 11:59PM Jun 15 2024 12:00AM - Jun 21 2024 11:59PM Jun 22 2024 12:00AM - Jun 28 2024 11:59PM Jun 29 2024 12:00AM - Jul 5 2024 11:59PM Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 221 | [redacted] | KVSP | [redacted] | 13.25 | 10.75 | 3.42 | 7.33 | 2.5 | 32 | Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 222 | [redacted] | KVSP | [redacted] | 12.99 | 9.3 | 0.62 | 8.68 | 3.58 | 7 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 223 | [redacted] | KVSP | [redacted] | 14.64 | 13.39 | 8.28 | 5.11 | 1.17 | 62 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 224 | [redacted] | KVSP | [redacted] | 11.21 | 10.29 | 8.11 | 2.18 | 0.92 | 79 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 225 | [redacted] | KVSP | [redacted] | 11.83 | 9.82 | 0.91 | 8.91 | 1.83 | 9 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 226 | [redacted] | KVSP | [redacted] | 11.62 | 9.21 | 1.48 | 7.72 | 3.2 | 16 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM | 5 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KVSP | 227 | [redacted] | KVSP | [redacted] | 8 | 5.56 | 2.39 | 3.17 | 2.75 | 43 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |
| KVSP | 228 | [redacted] | KVSP | [redacted] | 14.14 | 12.62 | 6.29 | 7.33 | 3.83 | 50 | Jun 1 2024 12:00AM - Jun 7 2024 11:59PM<br>Jun 8 2024 12:00AM - Jun 14 2024 11:59PM<br>Jun 15 2024 12:00AM - Jun 21 2024 11:59PM<br>Jun 22 2024 12:00AM - Jun 28 2024 11:59PM<br>Jun 29 2024 12:00AM - Jul 5 2024 11:59PM<br>Jul 6 2024 12:00AM - Jul 12 2024 11:59PM | 6 |

# EXHIBIT B

STATE OF CALIFORNIA —DEPARTMENT OF CORRECTIONS AND REHABILITATION GAVIN NEWSOM, GOVERNOR

**OFFICE OF LEGAL AFFAIRS**
Jennifer Neill
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001

October 17, 2023

Special Master Lopes
Pannone Lopes Devereaux and O'Gara LLC
Northwoods Office Park, Suite 215N
1301 Atwood Avenue
Johnston, RI 02919

VIA EMAIL

Special Master Lopes:

I write regarding mission changes and crisis and inpatient bed closures.

1. Mission Changes

   a. Restricted Housing Units Mission Changes

On November 1, 2023, CDCR will implement its Restricted Housing Unit program. Accordingly, CDCR will convert the segregation units to mental health RHUs. Those changes, with the exception of those at California State Prison, Sacramento, are in the following table:

| Institution | Segregation | Beds[1] | Restricted Housing |
|---|---|---|---|
| **CCWF** | ASU EOP Hub | 13 | EOP RHU |
| **CCWF** | STRH | Variable | CCCMS RHU |
| **CHCF** | ASU EOP Hub | 50 | EOP RHU |
| **CIW** | PSU | 10 | EOP RHU |
| **CIW** | ASU EOP Hub | 10 | EOP RHU |
| **CIW** | STRH | Variable | CCCMS RHU |
| **CMC** | ASU EOP Hub | 100 | EOP RHU |
| **CMF** | ASU EOP Hub | 58 | EOP RHU |
| **COR** | ASU EOP Hub | 100 | EOP RHU |
| **COR** | STRH | 125 | CCCMS RHU |
| **COR** | LTRH | 206 | CCCMS RHU |
| **HDSP** | STRH | 125 | CCCMS RHU |
| **KVSP** | STRH | 125 | CCCMS RHU |
| **LAC** | STRH | 125 | CCCMS RHU |
| **LAC** | ASU EOP Hub | 100 | EOP RHU |

[1] Denotes assigned housing unit capacity. Standalone STRH/CCCMS RHUs can utilize different wings for different populations.

| | | | |
|---|---|---|---|
| **MCSP** | ASU EOP Hub | 62 | EOP RHU |
| **NKSP** | RC STRH | Variable | CCCMS RHU |
| **PBSP** | STRH | 125 | CCCMS RHU |
| **PVSP** | STRH | 125 | CCCMS RHU |
| **RJD** | ASU EOP Hub | 63 | EOP RHU |
| **SATF** | STRH | 125 | CCCMS RHU |
| **SVSP** | STRH | 125 | CCCMS RHU |
| **WSP** | RC STRH | Variable | CCCMS RHU |

California State Prison, Sacramento is undergoing the changes with respect to its mental health restricted housing units. On November 1, 2023, CDCR will convert one PSU housing unit (B7) to level II housing.

| Institution | Segregation Unit | Beds | RHU |
|---|---|---|---|
| **SAC** | PSU A1 | 64 | EOP RHU |
| **SAC** | PSU A2 | 20 | NDRH |
| **SAC** | PSU A2 | 44 | EOP RHU |
| **SAC** | ASU Hub A5 | 64 | EOP RHU |
| **SAC** | PSU B7 | 44 | NDPF II |
| **SAC** | NDS B7 | 20 | NDPF II |
| **SAC** | STRH | 125 | CCCMS RHU |

b. EOP Mission Changes

CDCR will reduce the crowding capacity for all level four EOP housing units from 150% design capacity to 125% design capacity statewide. In addition, CDCR expects increased population demand on level four housing because of the reduction in RHU population. Accordingly, CDCR plans the following bed activations over the next two months.

| Institution | Bed Type | Housing Unit | Number of Beds | Date |
|---|---|---|---|---|
| **KVSP** | EOP IV | C6 | 80 | Nov. 1, 2023 |
| **CCI** | EOP IV | A7 | 80 | Dec. 1, 2023 |

2. Crisis and Inpatient Beds

The following is a list of closed or scheduled to be closed crisis beds or inpatient beds.

| Institution | Deactivation | Cells | Reason | Activation Date |
|---|---|---|---|---|
| **PVSP MHCB** | February 19, 2019 | 6 | CTC Repair | Jan 2024 |
| **CMF PIP** | April 29, 2019 | 17 | Staffing | TBD |
| **SVSP C5/C6 PIP** | February 2023 | 8 | ADA Retrofits | Oct 2023 |
| **HDSP MHCB** | April 6, 2023 | 10 | Flooring | Jan. 1, 2024 |

a. Pleasant Valley State Prison Crisis Bed

Pleasant Valley State Prison's Correctional Treatment Center and crisis bed closed on February 19, 2019 due to roof damage as a result of rain storms. As a result of the damage, the interior of the building was severely damaged. The work was temporarily stalled during much of 2020 due to COVID 19. The two outstanding projects are the fire alarm system and the nursing call station. The last of those projects is scheduled to be completed in January 2024.

During a recent walk-through it was determined that additional suicide prevention retrofits may be necessary, again changing the activation date. At this time, no decisions have been made as to when to begin those projects.

b. California Medical Facility Psychiatric Inpatient Program

Due to staffing vacancies, California Medical Facility (CMF) Psychiatric Inpatient Program (PIP), has taken seventeen beds offline. Nine of those beds have been offline since April 2019. In addition, CMF PIP took down eight dorm beds in unit A3, in order to achieve physical distancing due to COVID 19. Two were taken down in April 2020 and an additional six in October 2020. Those beds now remain offline due to staffing.

c. Central California Women's Facility Mental Health Crisis Bed

On November 8, 2021 CDCR deactivated the crisis bed at Central California Women's Facility (CCWF) for suicide prevention retrofits. CDCR reactivated the unit on October 13, 2023.

d. SVSP PIP C5/C6 ADA Retrofits

In February 2023, CDCR began ADA retrofits of several cells in SVSP PIP's C5 and C6. The project will require both units to deactivate ten beds each for four weeks, one housing unit at a time so that no more than ten beds will be deactivated at a time. The project will be completed on October 20, 2023

e. High Desert State Prison Crisis Bed

High Desert State Prison's crisis bed was deactivated on April 6 for a flooring replacement. The flooring will be replaced in the entire Central Health Services Building which impacts the ability of the institution to provide care in the crisis bed while that project is ongoing. The reopening date is January 2024.

Sincerely,

*/s/ Nick Weber*

NICK WEBER
Attorney
Office of Legal Affairs

# EXHIBIT C

STATE OF CALIFORNIA —DEPARTMENT OF CORRECTIONS AND REHABILITATION GAVIN NEWSOM, GOVERNOR

**OFFICE OF LEGAL AFFAIRS**
Jennifer Neill
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001

October 26, 2023

Special Master Lopes
Pannone Lopes Devereaux and O'Gara LLC
Northwoods Office Park, Suite 215N
1301 Atwood Avenue
Johnston, RI 02919

VIA EMAIL

Special Master Lopes:

I write regarding mission changes and crisis and inpatient bed closures.

1. Mission Changes

   a. Restricted Housing Units Mission Changes

On November 1, 2023, CDCR will implement its Restricted Housing Unit program. Accordingly, CDCR will convert the segregation units to mental health RHUs. Those changes, with the exception of those at California State Prison, Sacramento, are in the following table:

| Institution | Segregation | Beds[1] | Restricted Housing |
|---|---|---|---|
| **CCWF** | ASU EOP Hub | 13 | EOP RHU |
| **CCWF** | STRH | Variable | CCCMS RHU |
| **CHCF** | ASU EOP Hub | 50 | EOP RHU |
| **CIW** | PSU | 10 | EOP RHU |
| **CIW** | ASU EOP Hub | 10 | EOP RHU |
| **CIW** | STRH | Variable | CCCMS RHU |
| **CMC** | ASU EOP Hub | 100 | EOP RHU |
| **CMF** | ASU EOP Hub | 58 | EOP RHU |
| **COR** | ASU EOP Hub | 100 | EOP RHU |
| **COR** | STRH | 125 | CCCMS RHU |
| **COR** | LTRH | 206 | CCCMS RHU |
| **HDSP** | STRH | 125 | CCCMS RHU |
| **KVSP** | STRH | 125 | CCCMS RHU |
| **LAC** | STRH | 125 | CCCMS RHU |
| **LAC** | ASU EOP Hub | 100 | EOP RHU |

[1] Denotes assigned housing unit capacity. Standalone STRH/CCCMS RHUs can utilize different wings for different populations.

| | | | |
|---|---|---|---|
| **MCSP** | ASU EOP Hub | 62 | EOP RHU |
| **NKSP** | RC STRH | Variable | CCCMS RHU |
| **PBSP** | STRH | 125 | CCCMS RHU |
| **PVSP** | STRH | 125 | CCCMS RHU |
| **RJD** | ASU EOP Hub | 63 | EOP RHU |
| **SATF** | STRH | 125 | CCCMS RHU |
| **SVSP** | STRH | 125 | CCCMS RHU |
| **WSP** | RC STRH | Variable | CCCMS RHU |

California State Prison, Sacramento is undergoing changes with respect to its mental health RHUs. On November 1, 2023, CDCR will convert one PSU housing unit (B7) to level II housing.

| Institution | Segregation Unit | Beds | RHU |
|---|---|---|---|
| **SAC** | PSU A1 | 64 | EOP RHU |
| **SAC** | PSU A2 | 20 | NDRH |
| **SAC** | PSU A2 | 44 | EOP RHU |
| **SAC** | ASU Hub A5 | 64 | EOP RHU |
| **SAC** | PSU B7 | 44 | NDPF II |
| **SAC** | NDS B7 | 20 | NDPF II |
| **SAC** | STRH | 125 | CCCMS RHU |

b. EOP Mission Changes

CDCR will reduce the crowding capacity for all level four EOP housing units from 150% design capacity to 125% design capacity statewide. In addition, CDCR expects increased population demand on level four housing because of the reduction in RHU population. Accordingly, CDCR plans the following bed activations over the next two months.

| Institution | Bed Type | Housing Unit | Number of Beds | Date |
|---|---|---|---|---|
| **KVSP** | EOP IV | C6 | 80 | Nov. 1, 2023 |
| **CCI** | EOP IV | A7 | 80 | Dec. 1, 2023 |
| **HDSP** | EOP IV | D1 | 80 | Jan. 1, 2024 |
| **HDSP** | EOP IV | D2 | 80 | Jan. 1, 2024 |
| **PBSP** | EOP IV | B3 | 80 | Jan. 1, 2024 |
| **CIM** | EOP II | C-Alpine | 150 | Jan. 1, 2024 |
| **SQ** | EOP II | B H3 | 100 | Jan. 1, 2024 |

c. SAC Housing Unit Swaps

CDCR will swap four housing units on SAC's B facility in December 2023. This will not add beds but will result in its EOP housing units being located in B5 and B6.

| Institution | Housing Unit | From/To | Date |
|---|---|---|---|
| **SAC** | B1 | EOP IV to NDPF II | Dec. 1, 2023 |
| **SAC** | B5 | NDPF II to EOP IV | Dec. 1, 2023 |
| **SAC** | B6 | NDPF II to EOP IV | Dec. 1, 2023 |
| **SAC** | B8 | EOP IV to NDPF II | Dec. 1, 2023 |

2. Crisis and Inpatient Beds

The following is a list of closed or scheduled to be closed crisis beds or inpatient beds.

| Institution | Deactivation | Cells | Reason | Activation Date |
|---|---|---|---|---|
| **PVSP MHCB** | February 19, 2019 | 6 | CTC Repair | Jan 2024 |
| **CMF PIP** | April 29, 2019 | 17 | Staffing | TBD |
| **SVSP C5/C6 PIP** | February 2023 | 8 | ADA Retrofits | Oct 2023 |
| **HDSP MHCB** | April 6, 2023 | 10 | Flooring | Jan. 1, 2024 |

a. Pleasant Valley State Prison Crisis Bed

Pleasant Valley State Prison's Correctional Treatment Center and crisis bed closed on February 19, 2019 due to roof damage as a result of rain storms. As a result of the damage, the interior of the building was severely damaged. The work was temporarily stalled during much of 2020 due to COVID 19. The two outstanding projects are the fire alarm system and the nursing call station. The last of those projects is scheduled to be completed in January 2024.

During a recent walk-through it was determined that additional suicide prevention retrofits may be necessary, again changing the activation date. At this time, no decisions have been made as to when to begin those projects.

b. California Medical Facility Psychiatric Inpatient Program

Due to staffing vacancies, California Medical Facility (CMF) Psychiatric Inpatient Program (PIP), has taken seventeen beds offline. Nine of those beds have been offline since April 2019. In addition, CMF PIP took down eight dorm beds in unit A3, in order to achieve physical distancing due to COVID 19. Two were taken down in April 2020 and an additional six in October 2020. Those beds now remain offline due to staffing.

c. Central California Women's Facility Mental Health Crisis Bed

On November 8, 2021 CDCR deactivated the crisis bed at Central California Women's Facility (CCWF) for suicide prevention retrofits. CDCR reactivated the unit on October 13, 2023.

d. SVSP PIP C5/C6 ADA Retrofits

In February 2023, CDCR began ADA retrofits of several cells in SVSP PIP's C5 and C6. The project will require both units to deactivate ten beds each for four weeks, one housing unit at a

time so that no more than ten beds will be deactivated at a time. The project will be completed on October 20, 2023

e. High Desert State Prison Crisis Bed

High Desert State Prison's crisis bed was deactivated on April 6 for a flooring replacement. The flooring will be replaced in the entire Central Health Services Building which impacts the ability of the institution to provide care in the crisis bed while that project is ongoing. The reopening date is January 2024.

Sincerely,

*/s/ Nick Weber*

NICK WEBER
Attorney
Office of Legal Affairs

# EXHIBIT D

**OFFICE OF LEGAL AFFAIRS**
Jennifer Neill
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001

June 5, 2024

Special Master Lopes
Pannone Lopes Devereaux and O'Gara LLC
Northwoods Office Park, Suite 215N
1301 Atwood Avenue
Johnston, RI 02919

VIA EMAIL

Special Master Lopes:

I write regarding mission changes and crisis and inpatient bed closures.

1. Mission Changes

| Institution | Current Bed Type | Bed Type After Conversion | Housing Unit | Number of Beds | Date |
|---|---|---|---|---|---|
| **PBSP** | EOP IV | GP IV | B3 | 64 | July 8, 2024 |
| **PBSP** | RC GP | EOP IV | B2 | 64 | July 8, 2024 |
| **PVSP** | SNY III | EOP II | D4 | 100 | August 2024 |
| **RJD** | EOP IV | EOP III | C14 | 100 | September 2024 |
| **RJD** | EOP IV | EOP III | C15 | 100 | September 2024 |

2. Crisis and Inpatient Beds

The following is a list of closed or scheduled to be closed crisis beds or inpatient beds.

| Institution | Deactivation | Cells | Reason | Activation Date |
|---|---|---|---|---|
| **PVSP MHCB** | February 19, 2019 | 6 | CTC Repair | December 2024 |
| **CMF PIP** | April 29, 2019 | 17 | Staffing | TBD |
| **CMF PIP** | September 2024 | 32 | Mobility Retrofits | April 2025 |
| **SVSP TC2 PIP** | Dec. 18, 2023 | 8 | Suicide Retrofits | March 15, 2024 |
| **SVSP TC1 PIP** | Dec. 18, 2024 | 5 | Suicide Retrofits | October 2024 |
| **HDSP MHCB** | April 6, 2023 | 10 | Flooring | April 8, 2024 |
| **WSP MHCB** | April 29, 2024 | 6 | ADA retrofits | December 2024 |

a. Pleasant Valley State Prison Crisis Bed

Pleasant Valley State Prison's (PVSP) Correctional Treatment Center and crisis bed closed on February 19, 2019 due to roof damage as a result of rain storms. Two outstanding projects remain,

which are the fire alarm system and the nursing call station. Both projects should be completed in August 2024, and once the California Department of Public Health (CDPH) approves, the crisis bed is projected to be reactivated by the end of this year.

b. California Medical Facility (CMF) Psychiatric Inpatient Program (PIP)

Due to staffing vacancies, CMF PIP took seventeen beds offline. Nine of those beds have been offline since April 2019. In addition, CMF PIP took down eight dorm beds in unit A3, to achieve physical distancing due to COVID 19. Two were taken down in April 2020 and an additional six in October 2020. Those beds still remain offline due to staffing.

In June 2023, *Armstrong* Plaintiffs informed CDCR that there are beds four inches above ground in CMF's PIP that *Armstrong* patients have difficulty getting in and out from. As a result, 32 beds in P-1 will be taken offline in September 2024 for repairs and to increase the height of the beds. CDCR anticipates all 32 beds will be reactivated sometime in April 2025.

c. Salinas Valley State Prison (SVSP) PIP TC1/TC2 Suicide Retrofits

On December 18, 2023, CDCR began suicide retrofits for cells inside SVSP PIP's TC1 and TC2 units. The suicide retrofits for TC2 were completed on March 15, 2024, and TC2 has been reactivated. The suicide retrofits in TC1 should be completed in July 2024, and with CDPH approval, CDCR hopes to reactivate TC1 by the end of October 2024.

d. High Desert State Prison (HDSP) Crisis Bed

HDSP's crisis bed was reactivated on April 8, 2024 and is currently open to intake.

e. Wasco State Prison (WSP) Crisis Bed

On April 29, 2024, WSP deactivated its crisis beds for ADA retrofitting. This project should be completed by the end of 2024.

f. California Institution for Men (CIM) Crisis Bed

CDCR is in the process of constructing a new 50-bed project to augment CIM's crisis beds. Construction is anticipated to be completed by August 2025, and with CDPH's approval CDCR hopes to activate the beds before the end of December 2025.

Sincerely,

*/s/ Sundeep Thind*

SUNDEEP THIND
Attorney
Office of Legal Affairs

# EXHIBIT E

**OFFICE OF LEGAL AFFAIRS**
Jennifer Neill
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001

June 21, 2024

Special Master Lopes
Pannone Lopes Devereaux and O'Gara LLC
Northwoods Office Park, Suite 215N
1301 Atwood Avenue
Johnston, RI 02919

VIA EMAIL

Special Master Lopes:

I write to supplement my June 5, 2024 Mission Change letter to announce an additional mission change and provide two additional updates.[1]

1. Mission Changes

| Institution | Current Bed Type | Bed Type After Conversion | Housing Unit | Number of Beds | Date |
|---|---|---|---|---|---|
| **CRC** | PF II | EOP II | D408 | 40 | July 8, 2024 |

2. Inpatient Beds Closure

Below are two additional updates.

| Institution | Deactivation | Cells | Reason | Reactivation Date |
|---|---|---|---|---|
| **CMF** | July 1, 2024 | 36 | CTC Repair | December 2024 |
| **SVSP TC1 PIP** | Dec. 18, 2023 | 5 | Suicide Retrofits | October 2024 |

a. California Medical Facility (CMF)

Thirty-six (36) beds in CMF's P2 (Acute PIP unit) will be closed for installation of outlets. The project is anticipated to take up to four months. Currently, there are 12 patients in CMF P2. The beds will close to intake as patients are discharged from the Acute Psychiatric Program level of care or transferred to another Psychiatric Inpatient Program with all 36 beds closed by July 1st. CMF plans to install outlets in all PIP cells. Once the project in P2 is complete, another PIP unit

[1] A copy of the referenced Mission Change letter is enclosed as Attachment A.

may be taken offline to allow the necessary construction. We will provide notice once we know which unit will be next.

b. Salinas Valley State Prison (SVSP) PIP TC1 Suicide Retrofits

On December 18, 2023, CDCR began suicide retrofits for cells inside SVSP PIP's TC1. The suicide retrofits were complete and reactivated on June 5, 2024. However, four (4) of the regular cells in TC1 were converted to observation cells as a result of this project; this reduces the overall capacity of SVSP PIP from 246 cells to 242 cells. The California Department of Public Health is scheduled to conduct their site visit of TC1 on June 26, 2024.

Sincerely,

*/s/ Sundeep Thind*

SUNDEEP THIND
Attorney
Office of Legal Affairs

# Attachment A

**OFFICE OF LEGAL AFFAIRS**
Jennifer Neill
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001

June 5, 2024

Special Master Lopes
Pannone Lopes Devereaux and O'Gara LLC
Northwoods Office Park, Suite 215N
1301 Atwood Avenue
Johnston, RI 02919

VIA EMAIL

Special Master Lopes:

I write regarding mission changes and crisis and inpatient bed closures.

1. Mission Changes

| Institution | Current Bed Type | Bed Type After Conversion | Housing Unit | Number of Beds | Date |
|---|---|---|---|---|---|
| **PBSP** | EOP IV | GP IV | B3 | 64 | July 8, 2024 |
| **PBSP** | RC GP | EOP IV | B2 | 64 | July 8, 2024 |
| **PVSP** | SNY III | EOP II | D4 | 100 | August 2024 |
| **RJD** | EOP IV | EOP III | C14 | 100 | September 2024 |
| **RJD** | EOP IV | EOP III | C15 | 100 | September 2024 |

2. Crisis and Inpatient Beds

The following is a list of closed or scheduled to be closed crisis beds or inpatient beds.

| Institution | Deactivation | Cells | Reason | Activation Date |
|---|---|---|---|---|
| **PVSP MHCB** | February 19, 2019 | 6 | CTC Repair | December 2024 |
| **CMF PIP** | April 29, 2019 | 17 | Staffing | TBD |
| **CMF PIP** | September 2024 | 32 | Mobility Retrofits | April 2025 |
| **SVSP TC2 PIP** | Dec. 18, 2023 | 8 | Suicide Retrofits | March 15, 2024 |
| **SVSP TC1 PIP** | Dec. 18, 2024 | 5 | Suicide Retrofits | October 2024 |
| **HDSP MHCB** | April 6, 2023 | 10 | Flooring | April 8, 2024 |
| **WSP MHCB** | April 29, 2024 | 6 | ADA retrofits | December 2024 |

a. Pleasant Valley State Prison Crisis Bed

Pleasant Valley State Prison's (PVSP) Correctional Treatment Center and crisis bed closed on February 19, 2019 due to roof damage as a result of rain storms. Two outstanding projects remain,

which are the fire alarm system and the nursing call station. Both projects should be completed in August 2024, and once the California Department of Public Health (CDPH) approves, the crisis bed is projected to be reactivated by the end of this year.

b. California Medical Facility (CMF) Psychiatric Inpatient Program (PIP)

Due to staffing vacancies, CMF PIP took seventeen beds offline. Nine of those beds have been offline since April 2019. In addition, CMF PIP took down eight dorm beds in unit A3, to achieve physical distancing due to COVID 19. Two were taken down in April 2020 and an additional six in October 2020. Those beds still remain offline due to staffing.

In June 2023, *Armstrong* Plaintiffs informed CDCR that there are beds four inches above ground in CMF's PIP that *Armstrong* patients have difficulty getting in and out from. As a result, 32 beds in P-1 will be taken offline in September 2024 for repairs and to increase the height of the beds. CDCR anticipates all 32 beds will be reactivated sometime in April 2025.

c. Salinas Valley State Prison (SVSP) PIP TC1/TC2 Suicide Retrofits

On December 18, 2023, CDCR began suicide retrofits for cells inside SVSP PIP's TC1 and TC2 units. The suicide retrofits for TC2 were completed on March 15, 2024, and TC2 has been reactivated. The suicide retrofits in TC1 should be completed in July 2024, and with CDPH approval, CDCR hopes to reactivate TC1 by the end of October 2024.

d. High Desert State Prison (HDSP) Crisis Bed

HDSP's crisis bed was reactivated on April 8, 2024 and is currently open to intake.

e. Wasco State Prison (WSP) Crisis Bed

On April 29, 2024, WSP deactivated its crisis beds for ADA retrofitting. This project should be completed by the end of 2024.

f. California Institution for Men (CIM) Crisis Bed

CDCR is in the process of constructing a new 50-bed project to augment CIM's crisis beds. Construction is anticipated to be completed by August 2025, and with CDPH's approval CDCR hopes to activate the beds before the end of December 2025.

Sincerely,

*/s/ Sundeep Thind*

SUNDEEP THIND
Attorney
Office of Legal Affairs

# EXHIBIT F

**Young, Mitchell J.**

| | |
|---|---|
| **From:** | Bentz, Melissa@CDCR <Melissa.Bentz@cdcr.ca.gov> |
| **Sent:** | Thursday, July 18, 2024 12:14 PM |
| **To:** | Coleman Team - RBG Only; Coleman Special Master; Lopes Matthew |
| **Cc:** | Paul B. Mello; Sam Wolff (swolff@hansonbridgett.com); Elise Thorn; Damon McClain; Christian Georgely; Weber, Nicholas@CDCR; Thind, Sundeep@CDCR |
| **Subject:** | Coleman: HDSP EOP |

All,

CDCR has closed the HDSP EOP to intake as of Monday, July 15th. We are assessing next steps will keep this group informed.

Respectfully,

***Melissa C. Bentz***
Attorney IV, Class Action Team
Office of Legal Affairs
California Department of Corrections and Rehabilitation
Email: Melissa.Bentz@cdcr.ca.gov
Phone: (916) 628-5385

CALIFORNIA DEPARTMENT *of*
CORRECTIONS AND REHABILITATION

ATTORNEY/CLIENT COMMUNICATION AND/OR ATTORNEY WORK PRODUCT – DO NOT FORWARD COMMUNICATION WITHOUT THE EXPRESS PERMISSION OF THE AUTHOR.

This message was sent from outside the company. Please do not click links or open attachments unless you recognize the source of this email and know the content is safe.

# EXHIBIT G

# OPEN and CLOSED HEALTH CARE PROGRAMS
## FOR THE WEEK OF FEBRUARY 12, 2024

O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided

| INST | CCCMS | | | | | | | EOP | | | | | | | | RHU EOP | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Region I | PGM/LVL | % Filled | O/X | Pd | – | Rq | Notes | LVL | % Filled | O/X | Pd | – | Rq | Census in Non-EOP Beds | Notes | Capacity | Curr Pop | % Filled | Notes |
| CMF | PF II, PF III | 98% | O | 3 | – | 14 | | II | 107% | X | 0 | – | 2 | 0 | | 58 | 26 | 45% | Decertified |
| FSP | GP II, GP III | 86% | O | 5 | – | 17 | | | | | | | | | | | 2 | | |
| HDSP | WC I, PF II, SNY III, GP IV (180), RHU | 94% | O | 27 | – | 27 | | IV (180) | 3% | O | 6 | | 6 | 1 | | | 0 | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 103% | O | 9 | – | 9 | | II | 95% | X | 2 | – | 2 | 0 | | 50 | 59 | 118% | O |
| | | | | | | | | III | 109% | | 0 | – | 3 | 29 | | | | | |
| | | | | | | | | IV (270) | 104% | | 0 | – | 0 | 18 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 104% | O | 23 | – | 23 | | IV (180) | 21% | O | 3 | | 3 | 3 | | | 2 | | |
| SAC | PF II, GP IV (180), RHU | 111% | O | 9 | – | 9 | | IV (180) | 97% | X | 0 | – | 0 | 21 | | 172 | 145 | 84% | O |
| SOL | GP II, GP III | 102% | O | 11 | – | 14 | | | | | | | | | | | 0 | | |
| SQ | PF II | 103% | O | 9 | – | 9 | | II | 54% | X | 2 | – | 2 | 12 | | | 6 | | |
| Region II | | | | | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 102% | O | 0 | – | 0 | | I-II-III-IV | 66% | O | 0 | – | 0 | 25 | | 10 | 5 | 50% | O |
| CHCF | PF II | 100% | X | 3 | – | 3 | | II | 105% | X | 1 | – | 4 | 3 | | 50 | 0 | | X |
| CMC | PF III | 129% | O | 22 | – | 22 | | II | 99% | X | 0 | – | 0 | 0 | | 100 | 92 | 92% | O |
| | | | | | | | | III | 112% | | 1 | – | 1 | 39 | | | | | |
| CTF | PF II, GP II | 98% | O | 0 | – | 0 | | | | | | | | | | | 0 | | |
| PVSP | WC I, GP III, SNY III, RHU | 112% | O | 6 | – | 6 | | | | | | | | | | | 5 | | |
| SCC | PF II, PF III | 99% | O | 7 | – | 7 | | | | | | | | | | | 0 | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 96% | X | 5 | – | 5 | | III | 139% | X | 3 | – | 7 | 43 | | | 21 | | |
| | | | | | | | | IV (180) | 116% | | 0 | – | 0 | 31 | | | | | |
| VSP | PF II | 93% | O | 4 | – | 5 | | II | 92% | X | 2 | – | 2 | 1 | | | 8 | | |
| Region III | | | | | | | | | | | | | | | | | | | |
| ASP | PF II | 101% | O | 30 | – | 30 | | | | | | | | | | | 0 | | |
| CCI | PF II, PF III, SNY IV (180) | 99% | O | 12 | – | 12 | | IV (180) | 81% | O | 6 | | 6 | 0 | | | 7 | | |
| COR | PHU, THU, PF II, SNY III, GP IV (270), RHU | 100% | O | 14 | – | 14 | | II | 127% | X | 3 | – | 7 | 38 | | 100 | 60 | 60% | Decertified |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 104% | X | 15 | – | 15 | | IV (180) | 80% | X | 2 | – | 2 | 2 | | | 20 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 105% | O | 25 | – | 25 | | IV (270) | 101% | O | 4 | – | 13 | 30 | | 100 | 94 | 94% | O<br>Capacity includes 6 offline beds due to special project |
| NKSP | RC, WC I, GP III | 108% | O | 2 | – | 2 | | | | | | | | | | | 1 | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 84% | O | 39 | – | 47 | | II | 97% | X | 14 | – | 17 | 17 | | | 12 | | |
| WSP | RC, WC I, GP III | 97% | O | 1 | – | 1 | | | | | | | | | | | 7 | | |
| Region IV | | | | | | | | | | | | | | | | | | | |
| CIM | PF II | 93% | O | 5 | – | 10 | | II | 1% | X | 10 | – | 10 | 2 | | | 2 | | |
| CIW | GP | 101% | O | 6 | – | 6 | | I-II-III | 77% | O | 0 | – | 0 | 0 | | 20 | 4 | 20% | O |
| CRC | PF II | 109% | O | 37 | – | 37 | | | | | | | | | | | 0 | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 101% | O | 6 | – | 8 | | II | 94% | X | 4 | – | 5 | 0 | | 63 | 76 | 121% | O |
| | | | | | | | | III | 113% | X | 2 | – | 5 | 4 | | | | | |
| | | | | | | | | IV (270) | 101% | O | 2 | – | 4 | 2 | IV - Closed for Lower/Lower only | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

# OPEN and CLOSED HEALTH CARE PROGRAMS
## FOR THE WEEK OF FEBRUARY 20, 2024

O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided

| INST | CCCMS PGM/LVL | CCCMS % Filled | CCCMS O/X | CCCMS Pd | CCCMS Rq | CCCMS Notes | EOP LVL | EOP % Filled | EOP O/X | EOP Pd | EOP Rq | EOP Census in Non-EOP Beds | EOP Notes | RHU EOP Capacity | RHU EOP Curr Pop | RHU EOP % Filled | RHU EOP Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Region I** | | | | | | | | | | | | | | | | | |
| CMF | PF II, PF III | 98% | O | 2 | 11 | | II | 107% | X | 0 | 2 | 0 | | 58 | 23 | 40% | Decertified |
| FSP | GP II, GP III | 85% | O | 4 | 20 | | | | | | | | | | 1 | | |
| HDSP | WC I, PF II, SNY III, GP IV (180), RHU | 95% | O | 57 | 57 | | IV (180) | 6% | O | 2 | 2 | 2 | | | | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 103% | O | 12 | 12 | | II | 95% | X | 5 | 5 | 0 | | 50 | 61 | 122% | O |
| | | | | | | | III | 108% | | 1 | 5 | 30 | | | | | |
| | | | | | | | IV (270) | 100% | | 3 | 3 | 16 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 109% | O | 19 | 20 | | IV (180) | 40% | O | 1 | 1 | 21 | | | 2 | | |
| SAC | PF II, GP IV (180), RHU | 111% | O | 13 | 13 | | IV (180) | 94% | X | 2 | 2 | 5 | | 172 | 140 | 81% | O |
| SOL | GP II, GP III | 102% | O | 13 | 13 | | | | | | | | | | | | |
| SQ | PF II | 103% | O | 9 | 9 | | II | 55% | X | 3 | 3 | 11 | | | 5 | | |
| **Region II** | | | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 101% | O | 0 | 0 | | I-II-III-IV | 65% | O | 0 | 0 | 29 | | 10 | 3 | 30% | O |
| CHCF | PF II | 99% | X | 0 | 1 | | II | 105% | X | 1 | 8 | 2 | | 50 | | | X |
| CMC | PF III | 131% | O | 32 | 33 | | II | 99% | X | 0 | 0 | 0 | | 100 | 86 | 86% | O |
| | | | | | | | III | 113% | | 0 | 0 | 44 | | | | | |
| CTF | PF II, GP II | 98% | O | 2 | 2 | | | | | | | | | | | | |
| PVSP | WC I, GP III, SNY III, RHU | 111% | O | 14 | 14 | | | | | | | | | | 4 | | |
| SCC | PF II, PF III | 99% | O | 8 | 8 | | | | | | | | | | | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 96% | X | 5 | 5 | | III | 139% | X | 0 | 7 | 45 | | | 22 | | |
| | | | | | | | IV (180) | 119% | | 0 | 0 | 33 | | | | | |
| VSP | PF II | 92% | O | 2 | 3 | | II | 93% | X | 1 | 1 | 1 | | | 8 | | |
| **Region III** | | | | | | | | | | | | | | | | | |
| ASP | PF II | 101% | O | 27 | 27 | | | | | | | | | | | | |
| CCI | PF II, PF III, SNY IV (180) | 99% | O | 5 | 7 | | IV (180) | 93% | O | 7 | 7 | 1 | | | 8 | | |
| COR | PHU, THU, PF II, SNY III, GP IV (270), RHU | 101% | O | 10 | 10 | | II | 125% | X | 1 | 4 | 35 | | 100 | 65 | 65% | Decertified |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 105% | X | 11 | 11 | | IV (180) | 80% | X | 1 | 1 | 2 | | | 20 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 106% | O | 10 | 10 | | IV (270) | 102% | O | 15 | 25 | 27 | | 100 | 79 | 79% | O<br>Capacity includes 6 offline beds due to special project |
| NKSP | RC, WC I, GP III | 102% | O | 2 | 2 | | | | | | | | | | 4 | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 85% | O | 33 | 41 | | II | 98% | X | 5 | 8 | 16 | | | 13 | | |
| WSP | RC, WC I, GP III | 93% | O | 1 | 1 | | | | | | | | | | 7 | | |
| **Region IV** | | | | | | | | | | | | | | | | | |
| CIM | PF II | 93% | O | 2 | 6 | | II | 15% | X | 10 | 10 | 2 | | | 5 | | |
| CIW | GP | 101% | O | 7 | 7 | | I-II-III | 83% | O | 0 | 0 | 0 | | 20 | 1 | 5% | O |
| CRC | PF II | 110% | O | 36 | 36 | | | | | | | | | | | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 101% | O | 9 | 12 | | II | 95% | X | 6 | 7 | 0 | | 63 | 60 | 95% | O |
| | | | | | | | III | 113% | X | 3 | 6 | 4 | | | | | |
| | | | | | | | IV (270) | 108% | O | 2 | 5 | 7 | IV - Closed for Lower/Lower only | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

Data updated on 2/16/2024

# OPEN and CLOSED HEALTH CARE PROGRAMS
## FOR THE WEEK OF MARCH 18, 2024

**O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided**

| INST | CCCMS | | | | | | | EOP | | | | | | | | RHU EOP | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Region I | PGM/LVL | % Filled | O/X | Pd | – | Rq | Notes | LVL | % Filled | O/X | Pd | – | Rq | Census in Non-EOP Beds | Notes | Capacity | Curr Pop | % Filled | Notes |
| CMF | PF II, PF III | 96% | O | 3 | – | 10 | | II | 110% | X | 4 | – | 8 | 0 | | 58 | 21 | 36% | Decertified |
| FSP | GP II, GP III | 86% | O | 1 | – | 1 | | | | | | | | | | | | | |
| HDSP | WC I, PF II, SNY III, GP IV (180), RHU | 119% | O | 42 | – | 42 | | IV (180) | 31% | O | 2 | | 2 | 1 | | | 2 | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 102% | O | 9 | – | 9 | | II | 95% | | 1 | – | 1 | 0 | | 50 | 59 | 118% | O |
| | | | | | | | | III | 108% | X | 3 | – | 6 | 37 | | | | | |
| | | | | | | | | IV (270) | 101% | | 0 | – | 0 | 7 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 120% | O | 28 | – | 28 | | IV (180) | 49% | O | 7 | | 8 | 4 | | | 1 | | |
| SAC | PF II, GP IV (180), RHU | 106% | O | 5 | – | 5 | | IV (180) | 96% | O | 3 | – | 3 | 14 | Closed to Lower/Lower only | 172 | 127 | 74% | O |
| SOL | GP II, GP III | 99% | O | 11 | – | 11 | | | | | | | | | | | 1 | | |
| SQ | PF II | 102% | O | 20 | – | 20 | | II | 59% | X | 2 | – | 2 | 7 | | | 4 | | |
| Region II | | | | | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 103% | O | 0 | – | 0 | | I-II-III-IV | 62% | O | 0 | – | 0 | 27 | | 10 | 3 | 30% | O |
| CHCF | PF II | 99% | X | 3 | – | 6 | | II | 102% | X | 1 | – | 3 | 0 | | 50 | | | X |
| CMC | PF III | 144% | O | 19 | – | 19 | | II | 98% | X | 0 | – | 0 | 0 | | 100 | 91 | 91% | O |
| | | | | | | | | III | 108% | | 1 | – | 1 | 26 | | | | | |
| CTF | PF II, GP II | 96% | O | 5 | – | 5 | | | | | | | | | | | | | |
| PVSP | WC I, GP III, SNY III, RHU | 104% | O | 21 | – | 21 | | | | | | | | | | | 2 | | |
| SCC | PF II, PF III | 106% | O | 2 | – | 2 | | | | | | | | | | | 1 | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 98% | X | 23 | – | 23 | | III | 130% | X | 3 | – | 6 | 39 | | | 16 | | |
| | | | | | | | | IV (180) | 88% | | 0 | – | 0 | 15 | | | | | |
| VSP | PF II | 89% | O | 2 | – | 2 | | II | 96% | X | 3 | – | 3 | 3 | | | 5 | | |
| Region III | | | | | | | | | | | | | | | | | | | |
| ASP | PF II | 98% | O | 25 | – | 25 | | | | | | | | | | | | | |
| CCI | PF II, PF III, SNY IV (180) | 97% | O | 2 | – | 2 | | IV (180) | 89% | X | 2 | | 3 | 1 | | | 9 | | |
| COR | PHU, THU, PF II, SNY III, GP IV (270), RHU | 88% | O | 7 | – | 9 | | II | 121% | X | 3 | – | 5 | 24 | | 100 | 67 | 67% | Decertified |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 114% | X | 13 | – | 13 | | IV (180) | 79% | O | 1 | – | 1 | 7 | Closed to Lower/Lower only | | 16 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 114% | O | 8 | – | 8 | | IV (270) | 105% | O | 5 | – | 17 | 46 | | 100 | 72 | 72% | O<br>Capacity includes 6 offline beds due to special project |
| NKSP | RC, WC I, GP III | 98% | O | 2 | – | 2 | | | | | | | | | | | 2 | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 88% | O | 25 | – | 25 | | II | 96% | X | 4 | – | 6 | 7 | | | 7 | | |
| WSP | RC, WC I, GP III | 93% | O | 12 | – | 12 | | | | | | | | | | | 5 | | |
| Region IV | | | | | | | | | | | | | | | | | | | |
| CIM | PF II | 89% | O | 5 | – | 6 | | II | 49% | X | 5 | – | 5 | 1 | | | | | |
| CIW | GP | 98% | O | 7 | – | 7 | | I-II-III | 71% | O | 0 | – | 0 | 0 | | 20 | 2 | 10% | O |
| CRC | PF II | 105% | O | 1 | – | 1 | | | | | | | | | | | | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 102% | O | 4 | – | 7 | | II | 97% | X | 1 | – | 1 | 1 | | 63 | 66 | 105% | O |
| | | | | | | | | III | 109% | X | 4 | – | 8 | 0 | | | | | |
| | | | | | | | | IV (270) | 107% | O | 0 | – | 4 | 7 | Closed to Lower/Lower only | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

# OPEN and CLOSED HEALTH CARE PROGRAMS
## FOR THE WEEK OF MARCH 25, 2024

O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided

| INST | CCCMS | | | | | | | EOP | | | | | | | | RHU EOP | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Region I | PGM/LVL | % Filled | O/X | Pd | – | Rq | Notes | LVL | % Filled | O/X | Pd | – | Rq | Census in Non-EOP Beds | Notes | Capacity | Curr Pop | % Filled | Notes |
| CMF | PF II, PF III | 97% | O | 0 | – | 8 | | II | 110% | X | 3 | – | 6 | 0 | | 58 | 23 | 40% | Decertified |
| FSP | GP II, GP III | 84% | O | 4 | – | 4 | | | | | | | | | | | 0 | | |
| HDSP | WC I, PF II, SNY III, GP IV (180), RHU | 122% | O | 128 | – | 149 | | IV (180) | 36% | O | 14 | | 14 | 3 | | | 4 | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 103% | O | 12 | – | 12 | | II | 95% | X | 0 | – | 0 | 0 | | 50 | 57 | 114% | O |
| | | | | | | | | III | 108% | | 0 | – | 4 | 39 | | | | | |
| | | | | | | | | IV (270) | 102% | | 2 | – | 2 | 8 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 125% | O | 35 | – | 35 | | IV (180) | 54% | O | 4 | | 4 | 2 | | | 3 | | |
| SAC | PF II, GP IV (180), RHU | 103% | O | 5 | – | 5 | | IV (180) | 97% | O | 5 | – | 5 | 17 | Closed to Lower/Lower only | 172 | 127 | 74% | O |
| SOL | GP II, GP III | 101% | O | 9 | – | 9 | | | | | | | | | | | 0 | | |
| SQ | PF II | 101% | O | 17 | – | 17 | | II | 61% | X | 2 | – | 2 | 5 | | | 6 | | |
| Region II | | | | | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 103% | O | 0 | – | 0 | | I-II-III-IV | 62% | O | 0 | – | 0 | 23 | | 10 | 4 | 40% | O |
| CHCF | PF II | 99% | X | 1 | – | 4 | | II | 103% | X | 2 | – | 4 | 0 | | 50 | 0 | | X |
| CMC | PF III | 146% | O | 15 | – | 15 | | II | 98% | X | 0 | – | 0 | 0 | | 100 | 91 | 91% | O |
| | | | | | | | | III | 108% | | 0 | – | 0 | 30 | | | | | |
| CTF | PF II, GP II | 96% | O | 5 | – | 5 | | | | | | | | | | | 0 | | |
| PVSP | WC I, GP III, SNY III, RHU | 103% | O | 2 | – | 2 | | | | | | | | | | | 2 | | |
| SCC | PF II, PF III | 107% | O | 2 | – | 2 | | | | | | | | | | | 1 | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 97% | X | 4 | – | 4 | | III | 128% | X | 3 | – | 6 | 36 | | | 13 | | |
| | | | | | | | | IV (180) | 90% | | 0 | – | 0 | 11 | | | | | |
| VSP | PF II | 89% | O | 2 | – | 2 | | II | 95% | X | 2 | – | 2 | 2 | | | 3 | | |
| Region III | | | | | | | | | | | | | | | | | | | |
| ASP | PF II | 98% | O | 15 | – | 15 | | | | | | | | | | | 0 | | |
| CCI | PF II, PF III, SNY IV (180) | 97% | O | 2 | – | 2 | | IV (180) | 86% | X | 2 | | 3 | 1 | | | 7 | | |
| COR | PHU, THU, PF II, SNY III, GP IV (270), RHU | 87% | O | 7 | – | 9 | | II | 122% | X | 1 | – | 3 | 25 | | 100 | 64 | 64% | Decertified |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 114% | X | 55 | – | 56 | | IV (180) | 81% | O | 2 | – | 4 | 7 | Closed to Lower/Lower only | | 15 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 115% | O | 59 | – | 59 | | IV (270) | 105% | O | 5 | – | 18 | 46 | | 100 | 77 | 77% | O<br>Capacity includes 6 offline beds due to special project |
| NKSP | RC, WC I, GP III | 92% | O | 0 | – | 0 | | | | | | | | | | | 3 | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 89% | O | 35 | – | 35 | | II | 96% | X | 1 | – | 3 | 10 | | | 6 | | |
| WSP | RC, WC I, GP III | 99% | O | 6 | – | 6 | | | | | | | | | | | 5 | | |
| Region IV | | | | | | | | | | | | | | | | | | | |
| CIM | PF II | 89% | O | 4 | – | 6 | | II | 51% | X | 10 | – | 10 | 1 | | | 1 | | |
| CIW | GP | 99% | O | 8 | – | 8 | | I-II-III | 76% | O | 0 | – | 0 | 0 | | 20 | 1 | 5% | O |
| CRC | PF II | 104% | O | 0 | – | 0 | | | | | | | | | | | 0 | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 102% | O | 2 | – | 5 | | II | 95% | X | 1 | – | 1 | 0 | | 63 | 65 | 103% | Decertified |
| | | | | | | | | III | 109% | X | 1 | – | 5 | 1 | | | | | |
| | | | | | | | | IV (270) | 106% | X | 3 | – | 6 | 7 | | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

# OPEN and CLOSED HEALTH CARE PROGRAMS
## FOR THE WEEK OF APRIL 8, 2024

O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided

| INST | CCCMS | | | | | | | EOP | | | | | | | | RHU EOP | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Region I** | PGM/LVL | % Filled | O/X | Pd | – | Rq | Notes | LVL | % Filled | O/X | Pd | – | Rq | Census in Non-EOP Beds | Notes | Capacity | Curr Pop | % Filled | Notes |
| CMF | PF II, PF III | 97% | O | 2 | – | 4 | | II | 110% | X | 1 | – | 4 | 0 | | 58 | 24 | 41% | Decertified |
| FSP | GP II, GP III | 83% | O | 5 | – | 5 | | | | | | | | | | | 1 | | |
| HDSP | WC I, PF II, SNY III, GP IV (180), RHU | 136% | O | 4 | – | 6 | | IV (180) | 52% | O | 24 | | 24 | 3 | | | 8 | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 104% | O | 8 | – | 8 | | II | 96% | X | 2 | – | 2 | 0 | | 50 | 49 | 98% | O |
| | | | | | | | | III | 108% | | 5 | – | 11 | 33 | | | | | |
| | | | | | | | | IV (270) | 105% | | 2 | – | 2 | 9 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 146% | O | 4 | – | 4 | | IV (180) | 56% | O | 29 | | 29 | 0 | | | 8 | | |
| SAC | PF II, GP IV (180), RHU | 104% | O | 11 | – | 11 | | IV (180) | 97% | O | 5 | – | 5 | 19 | Closed to Lower/Lower only | 172 | 131 | 76% | O |
| SOL | GP II, GP III | 99% | O | 4 | – | 5 | | | | | | | | | | | 0 | | |
| SQ | PF II | 101% | O | 7 | – | 7 | | II | 62% | X | 4 | – | 4 | 4 | | | 11 | | |
| **Region II** | | | | | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 103% | O | 2 | – | 2 | | I-II-III-IV | 64% | O | 0 | – | 0 | 26 | | 10 | 5 | 50% | O |
| CHCF | PF II | 100% | X | 2 | – | 5 | | II | 99% | X | 0 | – | 2 | 0 | | 50 | 0 | | X |
| CMC | PF III | 151% | O | 6 | – | 35 | | II | 98% | X | 2 | – | 2 | 0 | | 100 | 87 | 87% | O |
| | | | | | | | | III | 109% | | 0 | – | 0 | 30 | | | | | |
| CTF | PF II, GP II | 96% | O | 2 | – | 2 | | | | | | | | | | | 0 | | |
| PVSP | WC I, GP III, SNY III, RHU | 102% | O | 11 | – | 11 | | | | | | | | | | | 1 | | |
| SCC | PF II, PF III | 106% | O | 0 | – | 0 | | | | | | | | | | | 1 | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 97% | X | 2 | – | 2 | | III | 123% | X | 0 | – | 5 | 33 | | | 14 | | |
| | | | | | | | | IV (180) | 93% | | 0 | – | 0 | 7 | | | | | |
| VSP | PF II | 88% | O | 4 | – | 4 | | II | 95% | X | 2 | – | 2 | 4 | | | 3 | | |
| **Region III** | | | | | | | | | | | | | | | | | | | |
| ASP | PF II | 97% | O | 15 | – | 15 | | | | | | | | | | | 0 | | |
| CCI | PF II, PF III, SNY IV (180) | 95% | O | 5 | – | 5 | | IV (180) | 82% | X | 0 | | 0 | 1 | | | 9 | | |
| COR | PHU, THU, PF II, SNY III, GP IV (270), RHU | 75% | O | 6 | – | 9 | | II | 122% | X | 0 | – | 2 | 28 | | 100 | 47 | 47% | Decertified |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 117% | X | 28 | – | 28 | | IV (180) | 78% | O | 2 | – | 5 | 3 | Closed to Lower/Lower only | | 19 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 120% | O | 26 | – | 28 | | IV (270) | 103% | O | 8 | – | 24 | 40 | | 100 | 78 | 78% | O<br>Capacity includes 6 offline beds due to special project |
| NKSP | RC, WC I, GP III | 87% | O | 4 | – | 4 | | | | | | | | | | | 2 | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 90% | O | 32 | – | 32 | | II | 94% | X | 11 | – | 12 | 10 | | | 2 | | |
| WSP | RC, WC I, GP III | 97% | O | 3 | – | 3 | | | | | | | | | | | 6 | | |
| **Region IV** | | | | | | | | | | | | | | | | | | | |
| CIM | PF II | 90% | O | 6 | – | 8 | | II | 75% | X | 12 | – | 13 | 4 | | | 1 | | |
| CIW | GP | 97% | O | 6 | – | 6 | | I-II-III | 76% | O | 0 | – | 0 | 0 | | 20 | 4 | 20% | O |
| CRC | PF II | 101% | O | 8 | – | 8 | | | | | | | | | | | 0 | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 103% | O | 9 | – | 11 | | II | 93% | X | 2 | – | 2 | 0 | | 63 | 64 | 102% | Decertified |
| | | | | | | | | III | 110% | X | 3 | – | 6 | 2 | | | | | |
| | | | | | | | | IV (270) | 107% | X | 0 | – | 6 | 8 | | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

# OPEN and CLOSED HEALTH CARE PROGRAMS
## FOR THE WEEK OF APRIL 29, 2024

**O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided**

| INST | CCCMS | | | | | | | EOP | | | | | | | | RHU EOP | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Region I** | PGM/LVL | % Filled | O/X | Pd | – | Rq | Notes | LVL | % Filled | O/X | Pd | – | Rq | Census in Non-EOP Beds | Notes | Capacity | Curr Pop | % Filled | Notes |
| CMF | PF II, PF III | 94% | O | 2 | – | 4 | | II | 109% | X | 4 | – | 7 | 2 | | 58 | 21 | 36% | Decertified |
| FSP | GP II, GP III | 84% | O | 4 | – | 8 | | | | | | | | | | | | | |
| HDSP | WC I, PF II, SNY III, GP IV (180), RHU | 134% | O | 3 | – | 3 | | IV (180) | 63% | O | 5 | | 5 | 1 | | | 13 | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 105% | O | 6 | – | 6 | | II | 95% | | 0 | – | 0 | 0 | | 50 | 38 | 76% | O |
| | | | | | | | | III | 108% | X | 3 | – | 10 | 37 | | | | | |
| | | | | | | | | IV (270) | 110% | | 3 | – | 3 | 9 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 169% | O | 21 | – | 21 | | IV (180) | 74% | X | 1 | | 1 | 1 | | | 6 | | |
| SAC | PF II, GP IV (180), RHU | 102% | O | 6 | – | 6 | | IV (180) | 94% | O | 4 | – | 4 | 29 | Closed to Lower/Lower only | 172 | 157 | 91% | O |
| SOL | GP II, GP III | 97% | O | 12 | – | 12 | | | | | | | | | | | | | |
| SQ | PF II | 98% | O | 12 | – | 12 | | II | 64% | X | 6 | – | 6 | 1 | | | 10 | | |
| **Region II** | | | | | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 105% | O | 1 | – | 1 | | I-II-III-IV | 76% | O | 0 | – | 0 | 32 | | 10 | 2 | 20% | O |
| CHCF | PF II | 99% | X | 2 | – | 4 | | II | 95% | X | 2 | – | 4 | 0 | | 50 | | | X |
| CMC | PF III | 147% | O | 3 | – | 3 | | II | 97% | X | 1 | – | 1 | 0 | | 100 | 84 | 84% | O |
| | | | | | | | | III | 111% | | 1 | – | 2 | 36 | | | | | |
| CTF | PF II, GP II | 94% | O | 3 | – | 3 | | | | | | | | | | | | | |
| PVSP | WC I, GP III, SNY III, RHU | 100% | O | 5 | – | 5 | | | | | | | | | | | 2 | | |
| SCC | PF II, PF III | 107% | O | 3 | – | 3 | | | | | | | | | | | 100% | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 97% | X | 1 | – | 1 | | III | 123% | X | 2 | – | 5 | 35 | | | 13 | | |
| | | | | | | | | IV (180) | 98% | | 1 | – | 1 | 11 | | | | | |
| VSP | PF II | 87% | O | 8 | – | 8 | | II | 92% | X | 1 | – | 1 | 1 | | | 4 | | |
| **Region III** | | | | | | | | | | | | | | | | | | | |
| ASP | PF II | 94% | O | 10 | – | 10 | | | | | | | | | | | | | |
| CCI | PF II, PF III, SNY IV (180) | 92% | O | 6 | – | 6 | | IV (180) | 82% | X | 0 | | 0 | 2 | | | 7 | | |
| COR | PHU, THU, PF II, SNY III, GP IV (270), RHU | 73% | O | 16 | – | 16 | | II | 119% | X | 3 | – | 5 | 28 | | 100 | 43 | 43% | Decertified |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 122% | X | 56 | – | 56 | | IV (180) | 78% | O | 6 | – | 8 | 5 | Closed to Lower/Lower only | | 17 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 125% | O | 8 | – | 8 | | IV (270) | 99% | O | 12 | – | 28 | 22 | | 100 | 64 | 64% | O<br>Capacity includes 6 offline beds due to special project |
| NKSP | RC, WC I, GP III | 89% | O | 0 | – | 0 | | | | | | | | | | | | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 94% | O | 26 | – | 26 | | II | 92% | X | 5 | – | 5 | 12 | | | 6 | | |
| WSP | RC, WC I, GP III | 105% | O | 3 | – | 3 | | | | | | | | | | | 1 | | |
| **Region IV** | | | | | | | | | | | | | | | | | | | |
| CIM | PF II | 91% | O | 1 | – | 3 | | II | 97% | X | 7 | – | 7 | 1 | | | 4 | | |
| CIW | GP | 94% | O | 10 | – | 10 | | I-II-III | 84% | O | 1 | – | 1 | 0 | | 20 | 5 | 25% | O |
| CRC | PF II | 97% | O | 10 | – | 10 | | | | | | | | | | | | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 103% | O | 7 | – | 10 | | II | 94% | X | 0 | – | 0 | 0 | | 63 | 69 | 110% | Decertified |
| | | | | | | | | III | 111% | X | 9 | – | 10 | 8 | | | | | |
| | | | | | | | | IV (270) | 102% | X | 3 | – | 6 | 0 | | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

# OPEN and CLOSED HEALTH CARE PROGRAMS
## FOR THE WEEK OF MAY 13, 2024

O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided

| INST | CCCMS | | | | | | | EOP | | | | | | | | RHU EOP | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Region I | PGM/LVL | % Filled | O/X | Pd | – | Rq | Notes | LVL | % Filled | O/X | Pd | – | Rq | Census in Non-EOP Beds | Notes | Capacity | Curr Pop | % Filled | Notes |
| CMF | PF II, PF III | 95% | O | 1 | – | 2 | | II | 110% | X | 3 | – | 8 | 0 | | 58 | 28 | 48% | Decertified |
| FSP | GP II, GP III | 83% | O | 4 | – | 7 | | | | | | | | | | | 0 | | |
| HDSP | WC I, PF II, SNY III, GP IV (180), RHU | 128% | O | 3 | – | 3 | | IV (180) | 66% | O | 6 | | 8 | 0 | | | 19 | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 105% | O | 20 | – | 20 | | II | 95% | X | 0 | – | 0 | 0 | | 50 | 39 | 78% | O |
| | | | | | | | | III | 106% | | 3 | – | 11 | 34 | | | | | |
| | | | | | | | | IV (270) | 110% | | 2 | – | 3 | 14 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 177% | O | 23 | – | 23 | | IV (180) | 70% | X | 1 | | 1 | 0 | | | 3 | | |
| SAC | PF II, GP IV (180), RHU | 103% | O | 9 | – | 9 | | IV (180) | 93% | O | 4 | – | 4 | 11 | Closed to Lower/Lower only | 172 | 148 | 86% | O |
| SOL | GP II, GP III | 98% | O | 6 | – | 6 | | | | | | | | | | | 0 | | |
| SQ | PF II | 98% | O | 15 | – | 15 | | II | 69% | X | 8 | – | 8 | 0 | | | 5 | | |
| Region II | | | | | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 106% | O | 2 | – | 2 | | I-II-III-IV | 77% | O | 0 | – | 0 | 34 | | 10 | 3 | 30% | O |
| CHCF | PF II | 99% | X | 0 | – | 2 | | II | 97% | X | 2 | – | 3 | 0 | | 50 | 0 | | X |
| CMC | PF III | 146% | O | 8 | – | 8 | | II | 99% | X | 0 | – | 0 | 0 | | 100 | 98 | 98% | O |
| | | | | | | | | III | 112% | | 1 | – | 2 | 40 | | | | | |
| CTF | PF II, GP II | 93% | O | 1 | – | 1 | | | | | | | | | | | 0 | | |
| PVSP | WC I, GP III, SNY III, RHU | 96% | O | 4 | – | 4 | | | | | | | | | | | 2 | | |
| SCC | PF II, PF III | 104% | O | 1 | – | 1 | | | | | | | | | | | 1 | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 96% | X | 4 | – | 4 | | III | 119% | X | 0 | – | 6 | 34 | | | 16 | | |
| | | | | | | | | IV (180) | 100% | | 2 | – | 2 | 14 | | | | | |
| VSP | PF II | 88% | O | 11 | – | 13 | | II | 91% | X | 3 | – | 3 | 0 | | | 3 | | |
| Region III | | | | | | | | | | | | | | | | | | | |
| ASP | PF II | 93% | O | 17 | – | 17 | | | | | | | | | | | 0 | | |
| CCI | PF II, PF III, SNY IV (180) | 92% | O | 3 | – | 3 | | IV (180) | 75% | X | 0 | | 1 | 0 | | | 8 | | |
| COR | PHU, THU, PF II, SNY III, GP IV (270), RHU | 73% | O | 14 | – | 15 | | II | 119% | X | 2 | – | 3 | 29 | | 100 | 52 | 52% | Decertified |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 133% | X | 40 | – | 61 | | IV (180) | 78% | O | 6 | – | 7 | 8 | Closed to Lower/Lower only | | 15 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 125% | O | 12 | – | 12 | | IV (270) | 99% | O | 7 | – | 15 | 28 | | 100 | 66 | 66% | O<br>Capacity includes 6 offline beds due to special project |
| NKSP | RC, WC I, GP III | 102% | O | 1 | – | 1 | | | | | | | | | | | 1 | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 96% | O | 32 | – | 32 | | II | 94% | X | 8 | – | 8 | 14 | | | 3 | | |
| WSP | RC, WC I, GP III | 105% | O | 2 | – | 2 | | | | | | | | | | | 1 | | |
| Region IV | | | | | | | | | | | | | | | | | | | |
| CIM | PF II | 89% | O | 5 | – | 7 | | II | 103% | X | 3 | – | 5 | 1 | | | 0 | | |
| CIW | GP | 97% | O | 3 | – | 3 | | I-II-III | 81% | O | 1 | – | 1 | 0 | | 20 | 3 | 15% | O |
| CRC | PF II | 94% | O | 14 | – | 14 | | | | | | | | | | | 0 | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 103% | O | 4 | – | 12 | | II | 97% | X | 0 | – | 0 | 0 | | 63 | 73 | 116% | Decertified |
| | | | | | | | | III | 113% | X | 4 | – | 5 | 11 | | | | | |
| | | | | | | | | IV (270) | 100% | X | 0 | – | 1 | 1 | | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

## OPEN and CLOSED HEALTH CARE PROGRAMS
## FOR THE WEEK OF MAY 20, 2024

O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided

| INST | CCCMS PGM/LVL | % Filled | O/X | Pd – Rq | Notes | EOP LVL | % Filled | O/X | Pd – Rq | Census in Non-EOP Beds | Notes | RHU EOP Capacity | Curr Pop | % Filled | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Region I** | | | | | | | | | | | | | | | |
| CMF | PF II, PF III | 94% | O | 1 – 2 | | II | 109% | X | 5 – 10 | 2 | | 58 | 30 | 52% | Decertified |
| FSP | GP II, GP III | 83% | O | 8 – 12 | | | | | | | | | 0 | | |
| HDSP | WC I, PF II, SNY III, GP IV (180), RHU | 126% | O | 4 – 4 | | IV (180) | 81% | O | 5 6 | 23 | | | 0 | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 106% | O | 11 – 11 | | II | 94% | X | 0 – 0 | 0 | | 50 | 49 | 98% | O |
| | | | | | | III | 102% | | 2 – 7 | 31 | | | | | |
| | | | | | | IV (270) | 111% | | 0 – 1 | 16 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 178% | O | 23 – 23 | | IV (180) | 71% | X | 1 1 | 4 | | | 0 | | |
| SAC | PF II, GP IV (180), RHU | 104% | O | 15 – 15 | | IV (180) | 94% | O | 4 – 4 | 21 | Closed to Lower/Lower only | 172 | 148 | 86% | O |
| SOL | GP II, GP III | 96% | O | 10 – 10 | | | | | | | | | 0 | | |
| SQ | PF II | 97% | O | 8 – 8 | | II | 73% | X | 5 – 6 | 9 | | | 0 | | |
| **Region II** | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 107% | O | 2 – 2 | | I-II-III-IV | 77% | O | 0 – 0 | 33 | | 10 | 4 | 40% | O |
| CHCF | PF II | 97% | X | 2 – 4 | | II | 96% | X | 3 – 5 | 0 | | 50 | 0 | | X |
| CMC | PF III | 147% | O | 3 – 3 | | II | 98% | X | 1 – 1 | 0 | | 100 | 93 | 93% | O |
| | | | | | | III | 111% | | 4 – 4 | 36 | | | | | |
| CTF | PF II, GP II | 93% | O | 0 – 0 | | | | | | | | | 0 | | |
| PVSP | WC I, GP III, SNY III, RHU | 94% | O | 2 – 2 | | | | | | | | | 0 | | |
| SCC | PF II, PF III | 103% | O | 4 – 4 | | | | | | | | | 0 | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 96% | X | 2 – 2 | | III | 120% | X | 3 – 8 | 39 | | | 0 | | |
| | | | | | | IV (180) | 111% | | 0 – 0 | 27 | | | | | |
| VSP | PF II | 91% | O | 7 – 9 | | II | 88% | X | 5 – 5 | 2 | | | 0 | | |
| **Region III** | | | | | | | | | | | | | | | |
| ASP | PF II | 93% | O | 12 – 12 | | | | | | | | | 0 | | |
| CCI | PF II, PF III, SNY IV (180) | 92% | O | 3 – 3 | | IV (180) | 85% | O | 1 1 | 9 | Closed to Lower/Lower only | | 0 | | |
| COR | PHU, THU, PF II, SNY III, GP IV (270), RHU | 73% | O | 11 – 12 | | II | 117% | X | 0 – 1 | 28 | | 100 | 48 | 48% | Decertified |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 135% | X | 6 – 65 | | IV (180) | 85% | O | 5 – 6 | 27 | Closed to Lower/Lower only | | 0 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 125% | O | 8 – 8 | | IV (270) | 99% | O | 6 – 13 | 31 | | 100 | 69 | 69% | O<br>Capacity includes 6 offline beds due to special project |
| NKSP | RC, WC I, GP III | 105% | O | 1 – 1 | | | | | | | | | 0 | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 98% | O | 32 – 32 | | II | 95% | X | 7 – 7 | 20 | | | 0 | | |
| WSP | RC, WC I, GP III | 106% | O | 1 – 2 | | | | | | | | | 0 | | |
| **Region IV** | | | | | | | | | | | | | | | |
| CIM | PF II | 89% | O | 5 – 10 | | II | 105% | X | 5 – 7 | 4 | | | 0 | | |
| CIW | GP | 95% | O | 8 – 8 | | I-II-III | 81% | O | 1 – 1 | 0 | | 20 | 2 | 10% | O |
| CRC | PF II | 93% | O | 17 – 17 | | | | | | | | | 0 | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 102% | O | 3 – 11 | | II | 97% | X | 1 – 1 | 0 | | 63 | 70 | 111% | Decertified |
| | | | | | | III | 114% | X | 9 – 10 | 12 | | | | | |
| | | | | | | IV (270) | 101% | X | 1 – 3 | 0 | | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

## OPEN and CLOSED HEALTH CARE PROGRAMS
## FOR THE WEEK OF MAY 28, 2024

**O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided**

| INST | CCCMS PGM/LVL | CCCMS % Filled | CCCMS O/X | CCCMS Pd | CCCMS Rq | CCCMS Notes | EOP LVL | EOP % Filled | EOP O/X | EOP Pd | EOP Rq | Census in Non-EOP Beds | EOP Notes | RHU EOP Capacity | RHU EOP Curr Pop | RHU EOP % Filled | RHU EOP Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Region I** | | | | | | | | | | | | | | | | | |
| CMF | PF II, PF III | 94% | O | 1 | 3 | | II | 109% | X | 1 | 6 | 1 | | 58 | 29 | 50% | Decertified |
| FSP | GP II, GP III | 82% | O | 26 | 30 | | | | | | | | | | 0 | | |
| HDSP | WC I, PF II, SNY III, GP IV (180), RHU | 124% | O | 0 | 0 | | IV (180) | 75% | O | 8 | 9 | 0 | | | 18 | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 107% | O | 14 | 14 | | II | 95% | X | 0 | 0 | 0 | | 50 | 46 | 92% | O |
| | | | | | | | III | 101% | | 2 | 5 | 27 | | | | | |
| | | | | | | | IV (270) | 113% | | 4 | 5 | 19 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 183% | O | 45 | 46 | | IV (180) | 66% | X | 0 | 0 | 0 | | | 5 | | |
| SAC | PF II, GP IV (180), RHU | 104% | O | 12 | 12 | | IV (180) | 91% | O | 2 | 2 | 17 | Closed to Lower/Lower only | 172 | 136 | 79% | O |
| SOL | GP II, GP III | 96% | O | 2 | 2 | | | | | | | | | | 0 | | |
| SQ | PF II | 96% | O | 6 | 6 | | II | 71% | X | 5 | 5 | 2 | | | 14 | | |
| **Region II** | | | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 106% | O | 2 | 2 | | I-II-III-IV | 78% | O | 0 | 0 | 31 | | 10 | 2 | 20% | O |
| CHCF | PF II | 97% | X | 1 | 3 | | II | 94% | X | 0 | 2 | 0 | | 50 | 0 | | X |
| CMC | PF III | 144% | O | 3 | 3 | | II | 98% | X | 0 | 0 | 0 | | 100 | 90 | 90% | O |
| | | | | | | | III | 112% | | 3 | 3 | 43 | | | | | |
| CTF | PF II, GP II | 92% | O | 1 | 1 | | | | | | | | | | 0 | | |
| PVSP | WC I, GP III, SNY III, RHU | 92% | O | 22 | 22 | | | | | | | | | | 3 | | |
| SCC | PF II, PF III | 104% | O | 3 | 3 | | | | | | | | | | 1 | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 96% | X | 8 | 8 | | III | 120% | X | 3 | 9 | 33 | | | 17 | | |
| | | | | | | | IV (180) | 105% | | 1 | 1 | 18 | | | | | |
| VSP | PF II | 89% | O | 16 | 20 | Closed to Lower/Lower only | II | 88% | X | 3 | 3 | 0 | | | 2 | | |
| **Region III** | | | | | | | | | | | | | | | | | |
| ASP | PF II | 93% | O | 17 | 17 | | | | | | | | | | 0 | | |
| CCI | PF II, PF III, SNY IV (180) | 92% | O | 6 | 6 | | IV (180) | 76% | O | 0 | 1 | 0 | Closed to Lower/Lower only | | 11 | | |
| COR | PHU, THU, PF II, SNY III, GP IV (270), RHU | 73% | O | 10 | 12 | | II | 115% | X | 1 | 2 | 24 | | 100 | 47 | 47% | Decertified |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 134% | X | 12 | 45 | | IV (180) | 79% | O | 6 | 7 | 5 | Closed to Lower/Lower only | | 20 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 126% | O | 8 | 9 | | IV (270) | 100% | O | 10 | 19 | 38 | | 100 | 62 | 62% | O Capacity includes 6 offline beds due to special project |
| NKSP | RC, WC I, GP III | 111% | O | 1 | 1 | | | | | | | | | | 2 | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 99% | O | 32 | 32 | | II | 94% | X | 9 | 9 | 18 | | | 4 | | |
| WSP | RC, WC I, GP III | 110% | O | 8 | 8 | | | | | | | | | | 6 | | |
| **Region IV** | | | | | | | | | | | | | | | | | |
| CIM | PF II | 89% | O | 3 | 6 | | II | 104% | X | 4 | 6 | 2 | | | 1 | | |
| CIW | GP | 96% | O | 4 | 4 | | I-II-III | 72% | O | 0 | 0 | 0 | | 20 | 2 | 10% | O |
| CRC | PF II | 91% | O | 13 | 13 | | | | | | | | | | 0 | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 101% | O | 3 | 13 | | II | 100% | X | 1 | 1 | 0 | | 63 | 71 | 113% | O |
| | | | | | | | III | 116% | X | 2 | 3 | 14 | | | | | |
| | | | | | | | IV (270) | 101% | X | 1 | 3 | 0 | | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

# OPEN and CLOSED HEALTH CARE PROGRAMS
## FOR THE WEEK OF JUNE 10, 2024

O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided

| INST | CCCMS PGM/LVL | CCCMS % Filled | CCCMS O/X | CCCMS Pd | CCCMS Rq | CCCMS Notes | EOP LVL | EOP % Filled | EOP O/X | EOP Pd | EOP Rq | Census in Non-EOP Beds | EOP Notes | RHU EOP Capacity | RHU EOP Curr Pop | RHU EOP % Filled | RHU EOP Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Region I** | | | | | | | | | | | | | | | | | |
| CMF | PF II, PF III | 94% | O | 0 | 1 | | II | 109% | X | 0 | 4 | 1 | | 58 | 25 | 43% | Decertified |
| FSP | GP II, GP III | 88% | O | 20 | 20 | | | | | | | | | | 0 | | |
| HDSP | WC I, PF II, SNY III, GP IV (180), RHU | 121% | O | 7 | 7 | | IV (180) | 74% | O | 13 | 14 | 0 | | | 25 | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 106% | O | 8 | 8 | | II | 95% | X | 0 | 0 | 0 | | 50 | 47 | 94% | O |
| | | | | | | | III | 99% | | 2 | 6 | 25 | | | | | |
| | | | | | | | IV (270) | 115% | | 0 | 1 | 22 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 191% | O | 51 | 54 | | IV (180) | 64% | X | 1 | 1 | 0 | | | 3 | | |
| SAC | PF II, GP IV (180), RHU | 107% | O | 12 | 12 | | IV (180) | 91% | O | 3 | 3 | 17 | Closed to Lower/Lower only | 172 | 143 | 83% | O |
| SOL | GP II, GP III | 95% | O | 10 | 10 | | | | | | | | | | 0 | | |
| SQ | PF II | 95% | O | 8 | 8 | | II | 77% | X | 4 | 4 | 2 | | | 6 | | |
| **Region II** | | | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 107% | O | 0 | 0 | | I-II-III-IV | 75% | O | 0 | 0 | 30 | | 10 | 5 | 50% | O |
| CHCF | PF II | 97% | X | 1 | 4 | | II | 96% | X | 2 | 2 | 1 | | 50 | 0 | | X |
| CMC | PF III | 138% | O | 1 | 1 | | II | 98% | X | 1 | 1 | 0 | | 100 | 96 | 96% | O |
| | | | | | | | III | 112% | | 1 | 1 | 40 | | | | | |
| CTF | PF II, GP II | 91% | O | 1 | 1 | | | | | | | | | | 0 | | |
| PVSP | WC I, GP III, SNY III, RHU | 92% | O | 9 | 9 | | | | | | | | | | 1 | | |
| SCC | PF II, PF III | 105% | O | 2 | 3 | | | | | | | | | | 0 | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 93% | X | 2 | 2 | | III | 123% | X | 2 | 6 | 36 | | | 13 | | |
| | | | | | | | IV (180) | 109% | | 3 | 3 | 21 | | | | | |
| VSP | PF II | 91% | O | 13 | 17 | Closed to Lower/Lower only | II | 87% | X | 2 | 2 | 0 | | | 2 | | |
| **Region III** | | | | | | | | | | | | | | | | | |
| ASP | PF II | 91% | O | 18 | 20 | | | | | | | | | | 0 | | |
| CCI | PF II, PF III, SNY IV (180) | 90% | O | 6 | 6 | | IV (180) | 70% | O | 3 | 3 | 0 | Closed to Lower/Lower only | | 10 | | |
| COR | PHU, THU, PF II, SNY III, GP IV (270), RHU | 72% | O | 1 | 2 | | II | 113% | X | 3 | 3 | 23 | | 100 | 43 | 43% | Decertified |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 132% | X | 4 | 9 | | IV (180) | 78% | O | 6 | 6 | 6 | Closed to Lower/Lower only | | 15 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 125% | O | 11 | 11 | | IV (270) | 100% | O | 12 | 19 | 38 | | 100 | 69 | 69% | O<br>Capacity includes 6 offline beds due to special project |
| NKSP | RC, WC I, GP III | 107% | O | 0 | 0 | | | | | | | | | | 3 | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 99% | O | 48 | 48 | | II | 93% | X | 5 | 5 | 15 | | | 3 | | |
| WSP | RC, WC I, GP III | 118% | O | 3 | 3 | | | | | | | | | | 5 | | |
| **Region IV** | | | | | | | | | | | | | | | | | |
| CIM | PF II | 89% | O | 2 | 2 | | II | 111% | X | 7 | 8 | 3 | | | 0 | | |
| CIW | GP | 96% | O | 12 | 12 | | I-II-III | 73% | O | 0 | 0 | 0 | | 20 | 1 | 5% | O |
| CRC | PF II | 88% | O | 13 | 13 | | | | | | | | | | 0 | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 100% | O | 2 | 12 | | II | 96% | X | 2 | 2 | 0 | | 63 | 71 | 113% | O |
| | | | | | | | III | 111% | X | 7 | 8 | 11 | | | | | |
| | | | | | | | IV (270) | 101% | X | 1 | 3 | 0 | | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

**OPEN and CLOSED HEALTH CARE PROGRAMS**
**FOR THE WEEK OF JUNE 17, 2024**

O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided

| INST | CCCMS PGM/LVL | % Filled | O/X | Pd | – | Rq | Notes | EOP LVL | % Filled | O/X | Pd | – | Rq | Census in Non-EOP Beds | Notes | RHU EOP Capacity | Curr Pop | % Filled | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Region I** | | | | | | | | | | | | | | | | | | | |
| CMF | PF II, PF III | 93% | O | 0 | – | 1 | | II | 109% | X | 1 | – | 4 | 0 | | 58 | 25 | 43% | Decertified |
| FSP | GP II, GP III | 92% | O | 16 | – | 16 | | | | | | | | | | | 0 | | |
| HDSP | WC I, PF II, SNY III, GP IV (180), RHU | 119% | O | 28 | – | 28 | | IV (180) | 75% | O | 8 | | 12 | 1 | | | 26 | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 106% | O | 13 | – | 13 | | II | 95% | X | 0 | – | 1 | 0 | | 50 | 49 | 98% | O |
| | | | | | | | | III | 98% | | 4 | – | 6 | 23 | | | | | |
| | | | | | | | | IV (270) | 114% | | 2 | – | 5 | 23 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 202% | O | 62 | – | 62 | | IV (180) | 63% | X | 1 | | 1 | 0 | | | 3 | | |
| SAC | PF II, GP IV (180), RHU | 110% | O | 11 | – | 11 | | IV (180) | 89% | O | 4 | – | 4 | 18 | Closed to Lower/Lower only | 172 | 144 | 84% | O |
| SOL | GP II, GP III | 95% | O | 6 | – | 6 | | | | | | | | | | | 0 | | |
| SQ | PF II | 95% | O | 15 | – | 15 | | II | 74% | X | 6 | – | 6 | 1 | | | 5 | | |
| **Region II** | | | | | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 106% | O | 1 | – | 1 | | I-II-III-IV | 70% | O | 0 | – | 0 | 30 | | 10 | 4 | 40% | O |
| CHCF | PF II | 98% | X | 0 | – | 2 | | II | 94% | X | 6 | – | 8 | 0 | | 50 | 0 | | X |
| CMC | PF III | 135% | O | 1 | – | 1 | | II | 99% | X | 1 | – | 1 | 0 | | 100 | 100 | 100% | O |
| | | | | | | | | III | 112% | | 1 | – | 1 | 42 | | | | | |
| CTF | PF II, GP II | 91% | O | 0 | – | 0 | | | | | | | | | | | 0 | | |
| PVSP | WC I, GP III, SNY III, RHU | 93% | O | 6 | – | 6 | | | | | | | | | | | 2 | | |
| SCC | PF II, PF III | 104% | O | 1 | – | 2 | | | | | | | | | | | 0 | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 93% | X | 2 | – | 2 | | III | 124% | X | 2 | – | 7 | 38 | | | 16 | | |
| | | | | | | | | IV (180) | 108% | | 0 | – | 1 | 23 | | | | | |
| VSP | PF II | 93% | O | 12 | – | 17 | Closed to Lower/Lower only | II | 86% | X | 3 | – | 3 | 0 | | | 2 | | |
| **Region III** | | | | | | | | | | | | | | | | | | | |
| ASP | PF II | 91% | O | 14 | – | 14 | | | | | | | | | | | 0 | | |
| CCI | PF II, PF III, SNY IV (180) | 92% | O | 4 | – | 4 | | IV (180) | 73% | O | 5 | | 7 | 0 | Closed to Lower/Lower only | | 10 | | |
| COR | PHU, THU, PF II, SNY III, GP IV (270), RHU | 72% | O | 13 | – | 13 | | II | 113% | X | 4 | – | 4 | 18 | | 100 | 39 | 39% | Decertified |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 131% | X | 15 | – | 43 | | IV (180) | 78% | O | 3 | – | 5 | 8 | Closed to Lower/Lower only | | 16 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 125% | O | 12 | – | 12 | | IV (270) | 101% | O | 2 | – | 16 | 42 | | 100 | 73 | 73% | O<br>Capacity includes 6 offline beds due to special project |
| NKSP | RC, WC I, GP III | 106% | O | 1 | – | 1 | | | | | | | | | | | 3 | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 101% | O | 52 | – | 52 | | II | 93% | X | 6 | – | 6 | 15 | | | 5 | | |
| WSP | RC, WC I, GP III | 120% | O | 5 | – | 5 | | | | | | | | | | | 1 | | |
| **Region IV** | | | | | | | | | | | | | | | | | | | |
| CIM | PF II | 89% | O | 5 | – | 5 | | II | 107% | X | 1 | – | 3 | 1 | | | 4 | | |
| CIW | GP | 97% | O | 10 | – | 10 | | I-II-III | 81% | O | 1 | – | 1 | 0 | | 20 | 3 | 15% | O |
| CRC | PF II | 87% | O | 8 | – | 8 | | | | | | | | | | | 0 | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 100% | O | 2 | – | 10 | | II | 97% | X | 0 | – | 0 | 0 | | 63 | 76 | 121% | O |
| | | | | | | | | III | 112% | X | 2 | – | 4 | 10 | | | | | |
| | | | | | | | | IV (270) | 99% | X | 0 | – | 3 | 0 | | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

# OPEN and CLOSED HEALTH CARE PROGRAMS
## FOR THE WEEK OF JUNE 24, 2024

O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided

| INST | CCCMS PGM/LVL | CCCMS % Filled | CCCMS O/X | CCCMS Pd | CCCMS Rq | CCCMS Notes | EOP LVL | EOP % Filled | EOP O/X | EOP Pd | EOP Rq | Census in Non-EOP Beds | EOP Notes | RHU EOP Capacity | RHU EOP Curr Pop | RHU EOP % Filled | RHU EOP Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Region I** | | | | | | | | | | | | | | | | | |
| CMF | PF II, PF III | 92% | O | 0 | 5 | | II | 111% | X | 2 | 5 | 8 | | 58 | 26 | 45% | Decertified |
| FSP | GP II, GP III | 89% | O | 37 | 37 | | | | | | | | | | 0 | | |
| HDSP | WC I, PF II, SNY III, GP IV (180), RHU | 122% | O | 22 | 22 | | IV (180) | 72% | O | 10 | 11 | 1 | Open to Upper only | | 23 | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 106% | O | 13 | 15 | | II | 95% | X | 2 | 2 | 0 | | 50 | 49 | 98% | O |
| | | | | | | | III | 97% | | 0 | 3 | 20 | | | | | |
| | | | | | | | IV (270) | 117% | | 2 | 3 | 26 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 214% | O | 41 | 41 | | IV (180) | 61% | X | 0 | 0 | 0 | | | 4 | | |
| SAC | PF II, GP IV (180), RHU | 109% | O | 7 | 8 | | IV (180) | 87% | O | 10 | 10 | 4 | Closed to Lower/Lower only | 172 | 155 | 90% | O |
| SOL | GP II, GP III | 95% | O | 8 | 8 | | | | | | | | | | 0 | | |
| SQ | PF II | 96% | O | 12 | 12 | | II | 75% | X | 5 | 5 | 0 | | | 4 | | |
| **Region II** | | | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 106% | O | 0 | 0 | | I-II-III-IV | 69% | O | 1 | 1 | 33 | | 10 | 2 | 20% | O |
| CHCF | PF II | 97% | X | 0 | 2 | | II | 94% | X | 7 | 9 | 0 | | 50 | 0 | | X |
| CMC | PF III | 131% | O | 3 | 3 | | II | 99% | X | 0 | 0 | 0 | | 100 | 88 | 88% | O |
| | | | | | | | III | 112% | | 2 | 2 | 40 | | | | | |
| CTF | PF II, GP II | 90% | O | 0 | 0 | | | | | | | | | | 0 | | |
| PVSP | WC I, GP III, SNY III, RHU | 91% | O | 9 | 9 | | | | | | | | | | 3 | | |
| SCC | PF II, PF III | 105% | O | 2 | 2 | | | | | | | | | | 0 | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 91% | X | 5 | 5 | | III | 126% | X | 2 | 6 | 40 | | | 19 | | |
| | | | | | | | IV (180) | 103% | | 0 | 0 | 19 | | | | | |
| VSP | PF II | 93% | O | 12 | 16 | Closed to Lower/Lower only | II | 86% | X | 2 | 2 | 1 | | | 4 | | |
| **Region III** | | | | | | | | | | | | | | | | | |
| ASP | PF II | 91% | O | 9 | 9 | | | | | | | | | | 0 | | |
| CCI | PF II, PF III, SNY IV (180) | 92% | O | 4 | 4 | | IV (180) | 70% | O | 2 | 2 | 0 | Closed to Lower/Lower only | | 13 | | |
| COR | PHU, THU, PF II, SNY III, GP IV (270), RHU | 72% | O | 14 | 14 | | II | 112% | X | 2 | 3 | 20 | | 100 | 48 | 48% | Decertified |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 131% | X | 20 | 20 | | IV (180) | 82% | O | 3 | 3 | 5 | Closed to Lower/Lower only | | 12 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 123% | O | 6 | 12 | | IV (270) | 100% | O | 16 | 25 | 40 | | 100 | 76 | 76% | O<br>Capacity includes 6 offline beds due to special project |
| NKSP | RC, WC I, GP III | 103% | O | 0 | 1 | | | | | | | | | | 3 | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 105% | O | 43 | 45 | | II | 93% | X | 9 | 9 | 18 | | | 7 | | |
| WSP | RC, WC I, GP III | 115% | O | 3 | 3 | | | | | | | | | | 2 | | |
| **Region IV** | | | | | | | | | | | | | | | | | |
| CIM | PF II | 89% | O | 6 | 7 | | II | 108% | X | 10 | 12 | 1 | | | 3 | | |
| CIW | GP | 99% | O | 4 | 4 | | I-II-III | 80% | O | 0 | 0 | 0 | | 20 | 2 | 10% | O |
| CRC | PF II | 86% | O | 7 | 7 | | | | | | | | | | 0 | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 99% | O | 3 | 11 | | II | 98% | X | 1 | 1 | 0 | | 63 | 73 | 116% | O |
| | | | | | | | III | 112% | X | 2 | 3 | 9 | | | | | |
| | | | | | | | IV (270) | 99% | X | 0 | 3 | 1 | | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

**OPEN and CLOSED HEALTH CARE PROGRAMS**
**FOR THE WEEK OF JULY 1, 2024**

O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided

| INST | CCCMS PGM/LVL | % Filled | O/X | Pd | – | Rq | Notes | EOP LVL | % Filled | O/X | Pd | – | Rq | Census in Non-EOP Beds | Notes | RHU EOP Capacity | Curr Pop | % Filled | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Region I** | | | | | | | | | | | | | | | | | | | |
| CMF | PF II, PF III | 91% | O | 0 | – | 3 | | II | 111% | X | 2 | – | 4 | 7 | | 58 | 28 | 48% | Decertified |
| FSP | GP II, GP III | 100% | O | 29 | – | 29 | | | | | | | | | | | 0 | | |
| HDSP | WC I, PF II, SNY III, GP IV (180), RHU | 123% | O | 30 | – | 31 | | IV (180) | 73% | O | 7 | | 10 | 1 | Open to Upper only | | 32 | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 106% | O | 14 | – | 15 | | II | 95% | X | 0 | – | 0 | 0 | | 50 | 43 | 86% | O |
| | | | | | | | | III | 98% | | 8 | – | 9 | 21 | | | | | |
| | | | | | | | | IV (270) | 115% | | 3 | – | 5 | 27 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 223% | O | 35 | – | 54 | | IV (180) | 64% | X | 3 | | 3 | 0 | | | 5 | | |
| SAC | PF II, GP IV (180), RHU | 111% | O | 9 | – | 9 | | IV (180) | 87% | O | 9 | – | 9 | 5 | Closed to Lower/Lower only | 172 | 164 | 95% | O |
| SOL | GP II, GP III | 94% | O | 9 | – | 10 | | | | | | | | | | | 1 | | |
| SQ | PF II | 96% | O | 7 | – | 8 | | II | 75% | X | 3 | – | 3 | 2 | | | 6 | | |
| **Region II** | | | | | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 105% | O | 0 | – | 0 | | I-II-III-IV | 68% | O | 1 | – | 1 | 32 | | 10 | 3 | 30% | O |
| CHCF | PF II | 99% | X | 0 | – | 2 | | II | 96% | X | 5 | – | 5 | 0 | | 50 | 0 | | X |
| CMC | PF III | 130% | O | 1 | – | 1 | | II | 98% | X | 0 | – | 0 | 0 | | 100 | 80 | 80% | O |
| | | | | | | | | III | 113% | | 2 | – | 2 | 44 | | | | | |
| CTF | PF II, GP II | 89% | O | 1 | – | 1 | | | | | | | | | | | 0 | | |
| PVSP | WC I, GP III, SNY III, RHU | 90% | O | 10 | – | 10 | | | | | | | | | | | 3 | | |
| SCC | PF II, PF III | 103% | O | 0 | – | 0 | | | | | | | | | | | 0 | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 91% | X | 8 | – | 8 | | III | 127% | X | 0 | – | 5 | 41 | | | 20 | | |
| | | | | | | | | IV (180) | 103% | | 1 | – | 1 | 20 | | | | | |
| VSP | PF II | 94% | O | 16 | – | 20 | Closed to Lower/Lower only | II | 84% | X | 1 | – | 1 | 2 | | | 4 | | |
| **Region III** | | | | | | | | | | | | | | | | | | | |
| ASP | PF II | 90% | O | 15 | – | 16 | | | | | | | | | | | 0 | | |
| CCI | PF II, PF III, SNY IV (180) | 92% | O | 5 | – | 5 | | IV (180) | 70% | O | 3 | | 3 | 0 | Closed to Lower/Lower only | | 9 | | |
| COR | PHU, THU, PF II, SNY III, GP IV (270), RHU | 72% | O | 11 | – | 11 | | II | 110% | X | 5 | – | 5 | 18 | | 100 | 43 | 43% | Decertified |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 130% | X | 12 | – | 12 | | IV (180) | 80% | O | 1 | – | 2 | 5 | Closed to Lower/Lower only | | 13 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 126% | O | 7 | – | 14 | | IV (270) | 100% | O | 14 | – | 22 | 35 | | 100 | 70 | 70% | O<br>Capacity includes 6 offline beds due to special project |
| NKSP | RC, WC I, GP III | 102% | O | 1 | – | 1 | | | | | | | | | | | 2 | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 105% | O | 65 | – | 68 | | II | 94% | X | 7 | – | 7 | 18 | | | 8 | | |
| WSP | RC, WC I, GP III | 113% | O | 4 | – | 4 | | | | | | | | | | | 3 | | |
| **Region IV** | | | | | | | | | | | | | | | | | | | |
| CIM | PF II | 88% | O | 5 | – | 6 | | II | 107% | X | 3 | – | 3 | 0 | | | 4 | | |
| CIW | GP | 99% | O | 12 | – | 12 | | I-II-III | 81% | O | 0 | – | 0 | 0 | | 20 | 2 | 10% | O |
| CRC | PF II | 85% | O | 7 | – | 7 | | | | | | | | | | | 0 | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 99% | O | 4 | – | 11 | | II | 97% | X | 0 | – | 0 | 0 | | 63 | 71 | 113% | O |
| | | | | | | | | III | 115% | X | 5 | – | 7 | 12 | | | | | |
| | | | | | | | | IV (270) | 98% | X | 1 | – | 5 | 0 | | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

# OPEN and CLOSED HEALTH CARE PROGRAMS
## FOR THE WEEK OF JULY 15, 2024

O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided

| INST | CCCMS | | | | | | | EOP | | | | | | | | RHU EOP | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Region I | PGM/LVL | % Filled | O/X | Pd | – | Rq | Notes | LVL | % Filled | O/X | Pd | – | Rq | Census in Non-EOP Beds | Notes | Capacity | Curr Pop | % Filled | Notes |
| CMF | PF II, PF III | 90% | O | 0 | – | 1 | | II | 108% | X | 4 | – | 6 | 1 | | 58 | 28 | 48% | Decertified |
| FSP | GP II, GP III | 115% | O | 38 | – | 38 | | | | | | | | | | | 0 | | |
| HDSP | WC I, PF II, SNY III, GP IV (180), RHU | 129% | O | 21 | – | 32 | | IV (180) | 78% | O | 5 | | 10 | 16 | Open to Upper only | | 18 | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 106% | O | 6 | – | 7 | | II | 96% | X | 3 | – | 3 | 1 | | 50 | 48 | 96% | O |
| | | | | | | | | III | 92% | | 5 | – | 5 | 7 | | | | | |
| | | | | | | | | IV (270) | 121% | | 2 | – | 4 | 35 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 229% | O | 0 | – | 33 | | IV (180) | 76% | X | 2 | | 2 | 0 | | | 1 | | |
| SAC | PF II, GP IV (180), RHU | 111% | O | 13 | – | 13 | | IV (180) | 85% | O | 3 | – | 3 | 4 | Closed to Lower/Lower only | 172 | 174 | 101% | O |
| SOL | GP II, GP III | 94% | O | 8 | – | 8 | | | | | | | | | | | 0 | | |
| SQ | PF II | 95% | O | 0 | – | 1 | | II | 77% | X | 0 | – | 0 | 1 | | | 3 | | |
| Region II | | | | | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 104% | O | 1 | – | 1 | | I-II-III-IV | 68% | O | 0 | – | 0 | 28 | | 10 | 3 | 30% | O |
| CHCF | PF II | 99% | X | 0 | – | 1 | | II | 102% | X | 1 | – | 1 | 0 | | 50 | 0 | | X |
| CMC | PF III | 125% | O | 2 | – | 2 | | II | 98% | X | 0 | – | 0 | 0 | | 100 | 92 | 92% | O |
| | | | | | | | | III | 113% | | 0 | – | 0 | 45 | | | | | |
| CTF | PF II, GP II | 89% | O | 8 | – | 8 | | | | | | | | | | | 0 | | |
| PVSP | WC I, GP III, SNY III, RHU | 90% | O | 9 | – | 9 | | | | | | | | | | | 1 | | |
| SCC | PF II, PF III | 104% | O | 3 | – | 3 | | | | | | | | | | | 0 | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 90% | X | 2 | – | 2 | | III | 125% | X | 1 | – | 7 | 30 | | | 19 | | |
| | | | | | | | | IV (180) | 108% | | 0 | – | 0 | 26 | | | | | |
| VSP | PF II | 95% | O | 10 | – | 13 | Closed to Lower/Lower only | II | 84% | X | 1 | – | 2 | 2 | | | 2 | | |
| Region III | | | | | | | | | | | | | | | | | | | |
| ASP | PF II | 88% | O | 4 | – | 4 | | | | | | | | | | | 0 | | |
| CCI | PF II, PF III, SNY IV (180) | 92% | O | 11 | – | 11 | | IV (180) | 91% | O | 0 | | 0 | 1 | Closed to Lower/Lower only | | 8 | | |
| COR | PHU, THU, PF II, SNY III, GP IV (270), RHU | 70% | O | 10 | – | 10 | | II | 109% | X | 2 | – | 2 | 14 | | 100 | 48 | 48% | Decertified |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 128% | X | 4 | – | 4 | | IV (180) | 81% | O | 3 | – | 3 | 5 | Closed to Lower/Lower only | | 17 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 127% | O | 11 | – | 21 | | IV (270) | 101% | O | 8 | – | 17 | 44 | Open to Upper only | 100 | 81 | 81% | O<br>Capacity includes 6 offline beds due to special project |
| NKSP | RC, WC I, GP III | 99% | O | 0 | – | 0 | | | | | | | | | | | 0 | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 111% | O | 45 | – | 50 | | II | 93% | X | 3 | – | 3 | 20 | | | 2 | | |
| WSP | RC, WC I, GP III | 110% | O | 2 | – | 2 | | | | | | | | | | | 2 | | |
| Region IV | | | | | | | | | | | | | | | | | | | |
| CIM | PF II | 88% | O | 7 | – | 8 | | II | 110% | X | 4 | – | 6 | 1 | | | 3 | | |
| CIW | GP | 102% | O | 13 | – | 13 | | I-II-III | 81% | O | 1 | – | 1 | 0 | | 20 | 1 | 5% | O |
| CRC | PF II | 84% | O | 15 | – | 15 | | II | 18% | O | 0 | – | 0 | 0 | | | 0 | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 97% | O | 0 | – | 3 | | II | 95% | X | 1 | – | 1 | 1 | | 63 | 71 | 113% | O |
| | | | | | | | | III | 115% | X | 2 | – | 4 | 12 | | | | | |
| | | | | | | | | IV (270) | 90% | X | 1 | – | 4 | 0 | | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

## OPEN and CLOSED HEALTH CARE PROGRAMS
### FOR THE WEEK OF JULY 29, 2024

O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided

| INST | CCCMS PGM/LVL | % Filled | O/X | Pd | Rq | Notes | EOP LVL | % Filled | O/X | Pd | Rq | Census in Non-EOP Beds | Notes | RHU EOP Capacity | Curr Pop | % Filled | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Region I** | | | | | | | | | | | | | | | | | |
| CMF | PF II, PF III | 97% | O | 3 | 3 | | II | 109% | X | 3 | 5 | 2 | | 58 | 37 | 64% | Decertified |
| FSP | GP II, GP III | 134% | O | 40 | 40 | | | | | | | | | | 0 | | |
| HDSP | WC I, PF II, NDPF III, GP IV (180), RHU | 108% | O | 27 | 35 | | IV (180) | 69% | X | 0 | 4 | 17 | | | 22 | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 99% | O | 19 | 20 | | II | 95% | X | 2 | 2 | 0 | | 50 | 47 | 94% | O |
| | | | | | | | III | 97% | | 3 | 7 | 0 | | | | | |
| | | | | | | | IV (270) | 119% | | 1 | 3 | 25 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 120% | O | 32 | 33 | | IV (180) | 81% | X | 2 | 2 | 1 | | | 2 | | |
| SAC | PF II, GP IV (180), RHU | 113% | O | 10 | 11 | | IV (180) | 88% | O | 17 | 21 | 5 | Closed to Lower/Lower only | 172 | 170 | 99% | O |
| SOL | GP II, GP III | 101% | O | 4 | 4 | | | | | | | | | | 0 | | |
| SQ | PF II | 98% | O | 4 | 5 | | II | 75% | X | 5 | 5 | 0 | | | 4 | | |
| **Region II** | | | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 99% | O | 1 | 1 | | I-II-III-IV | 69% | O | 0 | 0 | 29 | | 10 | 5 | 50% | O |
| CHCF | PF II | 128% | X | 0 | 1 | | II | 101% | X | 1 | 1 | 1 | | 50 | 0 | | X |
| CMC | PF III | 88% | O | 1 | 1 | | II | 97% | X | 0 | 0 | 0 | | 100 | 82 | 82% | O |
| | | | | | | | III | 115% | | 0 | 1 | 49 | | | | | |
| CTF | PF II, GP II | 101% | O | 6 | 6 | | | | | | | | | | 0 | | |
| PVSP | WC I, NDPF II, NDPF III, GP III, RHU | 102% | O | 15 | 15 | | | | | | | | | | 1 | | |
| SCC | PF II, PF III | 103% | O | 1 | 1 | | | | | | | | | | 0 | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 94% | X | 11 | 12 | | III | 119% | X | 4 | 7 | 16 | | | 27 | | |
| | | | | | | | IV (180) | 104% | | 2 | 2 | 19 | | | | | |
| VSP | PF II | 105% | O | 13 | 15 | Closed to Lower/Lower only | II | 84% | X | 4 | 4 | 1 | | | 2 | | |
| **Region III** | | | | | | | | | | | | | | | | | |
| ASP | PF II | 93% | O | 10 | 10 | | | | | | | | | | 0 | | |
| CCI | PF II, PF III, SNY IV (180) | 104% | O | 3 | 3 | | IV (180) | 94% | O | 1 | 1 | 0 | Closed to Lower/Lower only | | 6 | | |
| COR | PHU, THU, PF II, SNY III, GP IV (270), RHU | 95% | O | 10 | 10 | | II | 113% | X | 2 | 2 | 19 | | 100 | 52 | 52% | Decertified |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 96% | X | 0 | 1 | | IV (180) | 81% | O | 2 | 2 | 2 | Closed to Lower/Lower only | | 18 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 103% | O | 12 | 18 | | IV (270) | 102% | O | 13 | 25 | 38 | Open to Upper only | 100 | 80 | 80% | O<br>Capacity includes 6 offline beds due to special project |
| NKSP | RC, WC I, GP III | 89% | O | 1 | 1 | | | | | | | | | | 1 | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 121% | O | 49 | 57 | | II | 91% | X | 0 | 0 | 16 | | | 5 | | |
| WSP | RC, WC I, GP III | 98% | O | 2 | 2 | | | | | | | | | | 5 | | |
| **Region IV** | | | | | | | | | | | | | | | | | |
| CIM | PF II | 101% | O | 4 | 6 | | II | 109% | X | 5 | 5 | 1 | | | 7 | | |
| CIW | GP | 115% | O | 27 | 27 | | I-II-III | 84% | O | 0 | 0 | 7 | | 20 | 0 | 0% | O |
| CRC | PF II | 94% | O | 17 | 17 | | II | 50% | O | 13 | 13 | 2 | | | 0 | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 88% | O | 0 | 3 | | II | 92% | X | 0 | 0 | 0 | | 63 | 57 | 90% | O |
| | | | | | | | III | 115% | X | 3 | 5 | 11 | | | | | |
| | | | | | | | IV (270) | 89% | X | 0 | 3 | 0 | | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

# OPEN and CLOSED HEALTH CARE PROGRAMS
## FOR THE WEEK OF AUGUST 5, 2024

O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided

**CCCMS**

| INST | PGM/LVL | % Filled | O/X | Pd – Rq | Notes |
|---|---|---|---|---|---|
| **Region I** | | | | | |
| CMF | PF II, PF III | 97% | O | 1 – 1 | |
| FSP | GP II, GP III | 139% | O | 22 – 22 | |
| HDSP | WC I, PF II, NDPF III, GP IV (180), RHU | 111% | O | 43 – 56 | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 100% | O | 19 – 21 | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 122% | O | 10 – 16 | |
| SAC | PF II, GP IV (180), RHU | 114% | O | 13 – 14 | |
| SOL | GP II, GP III | 100% | O | 8 – 8 | |
| SQ | PF II | 98% | O | 5 – 5 | |
| **Region II** | | | | | |
| CCWF | RC, GP | 99% | O | 4 – 4 | |
| CHCF | PF II | 128% | X | 0 – 1 | |
| CMC | PF III | 87% | O | 1 – 1 | |
| CTF | PF II, GP II | 102% | O | 4 – 4 | |
| PVSP | WC I, NDPF II, NDPF III, GP III, RHU | 109% | O | 4 – 4 | |
| SCC | PF II, PF III | 102% | O | 0 – 0 | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 95% | X | 4 – 4 | |
| VSP | PF II | 105% | O | 13 – 14 | Closed to Lower/Lower only |
| **Region III** | | | | | |
| ASP | PF II | 92% | O | 3 – 3 | |
| CCI | PF II, PF III, SNY IV (180) | 103% | O | 4 – 4 | |
| COR | PHU, THU, PF II, SNY III, GP IV (270), RHU | 96% | O | 14 – 14 | |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 94% | X | 7 – 7 | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 102% | O | 9 – 20 | |
| NKSP | RC, WC I, GP III | 90% | O | 0 – 0 | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 123% | O | 37 – 42 | |
| WSP | RC, WC I, GP III | 97% | O | 4 – 4 | |
| **Region IV** | | | | | |
| CIM | PF II | 102% | O | 6 – 6 | |
| CIW | GP | 120% | O | 18 – 18 | |
| CRC | PF II | 94% | O | 16 – 16 | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 85% | O | 3 – 7 | |

**EOP**

| INST | LVL | % Filled | O/X | Pd – Rq | Census in Non-EOP Beds | Notes |
|---|---|---|---|---|---|---|
| **Region I** | | | | | | |
| CMF | II | 108% | X | 2 – 4 | 4 | |
| FSP | | | | | | |
| HDSP | IV (180) | 67% | X | 0 3 | 0 | |
| MCSP | II | 93% | | 1 – 2 | 0 | |
| | III | 97% | X | 4 – 10 | 0 | |
| | IV (270) | 120% | | 0 – 2 | 28 | |
| PBSP | IV (180) | 81% | X | 1 1 | 10 | |
| SAC | IV (180) | 90% | O | 4 – 4 | 5 | Closed to Lower/Lower only |
| SOL | | | | | | |
| SQ | II | 75% | X | 3 – 3 | 1 | |
| **Region II** | | | | | | |
| CCWF | I-II-III-IV | 73% | O | 0 – 0 | 30 | |
| CHCF | II | 101% | X | 0 – 0 | 2 | |
| CMC | II | 97% | X | 0 – 0 | 0 | |
| | III | 113% | | 1 – 3 | 45 | |
| CTF | | | | | | |
| PVSP | II | 0% | O | 5 – 5 | 0 | |
| SCC | | | | | | |
| SVSP | III | 122% | X | 3 – 4 | 16 | |
| | IV (180) | 105% | | 2 – 2 | 18 | |
| VSP | II | 83% | X | 1 – 1 | 1 | |
| **Region III** | | | | | | |
| ASP | | | | | | |
| CCI | IV (180) | 100% | O | 0 0 | 1 | Closed to Lower/Lower only |
| COR | II | 115% | X | 2 – 2 | 20 | |
| KVSP | IV (180) | 82% | O | 4 – 6 | 3 | Closed to Lower/Lower only |
| LAC | IV (270) | 104% | O | 8 – 16 | 37 | Open to Upper only |
| NKSP | | | | | | |
| SATF | II | 90% | X | 1 – 1 | 15 | |
| WSP | | | | | | |
| **Region IV** | | | | | | |
| CIM | II | 115% | X | 3 – 3 | 1 | |
| CIW | I-II-III | 83% | O | 2 – 2 | 9 | |
| CRC | II | 83% | O | 7 – 7 | 0 | |
| RJD | II | 91% | X | 1 – 1 | 0 | |
| | III | 115% | X | 3 – 5 | 10 | |
| | IV (270) | 85% | X | 2 – 5 | 0 | |

**RHU EOP**

| INST | Capacity | Curr Pop | % Filled | Notes |
|---|---|---|---|---|
| **Region I** | | | | |
| CMF | 58 | 38 | 66% | Decertified |
| FSP | | 0 | | |
| HDSP | | 16 | | |
| MCSP | 50 | 55 | 110% | O |
| PBSP | | 5 | | |
| SAC | 172 | 172 | 100% | O |
| SOL | | 0 | | |
| SQ | | 6 | | |
| **Region II** | | | | |
| CCWF | 10 | 5 | 50% | O |
| CHCF | 50 | 0 | | X |
| CMC | 100 | 96 | 96% | O |
| CTF | | 0 | | |
| PVSP | | 1 | | |
| SCC | | 0 | | |
| SVSP | | 28 | | |
| VSP | | 3 | | |
| **Region III** | | | | |
| ASP | | 0 | | |
| CCI | | 8 | | |
| COR | 100 | 52 | 52% | Decertified |
| KVSP | | 15 | | |
| LAC | 100 | 76 | 76% | O<br>Capacity includes 6 offline beds due to special project |
| NKSP | | 1 | | |
| SATF | | 5 | | |
| WSP | | 4 | | |
| **Region IV** | | | | |
| CIM | | 4 | | |
| CIW | 20 | 0 | 0% | O |
| CRC | | 0 | | |
| RJD | 63 | 61 | 97% | O |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

# OPEN and CLOSED HEALTH CARE PROGRAMS
## FOR THE WEEK OF AUGUST 12, 2024

**O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided**

| INST | CCCMS PGM/LVL | % Filled | O/X | Pd | – | Rq | Notes | EOP LVL | % Filled | O/X | Pd | – | Rq | Census in Non-EOP Beds | Notes | RHU EOP Capacity | Curr Pop | % Filled | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Region I** | | | | | | | | | | | | | | | | | | | |
| CMF | PF II, PF III | 96% | O | 1 | – | 1 | | II | 108% | X | 2 | – | 4 | 1 | | 58 | 39 | 67% | Decertified |
| FSP | GP II, GP III | 138% | O | 16 | – | 16 | | | | | | | | | | | 0 | | |
| HDSP | WC I, PF II, NDPF III, GP IV (180), RHU | 114% | O | 56 | – | 57 | | IV (180) | 64% | X | 0 | | 3 | 0 | | | 18 | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 100% | O | 13 | – | 15 | | II | 94% | X | 2 | – | 2 | 0 | | 50 | 51 | 102% | O |
| | | | | | | | | III | 97% | | 9 | – | 13 | 2 | | | | | |
| | | | | | | | | IV (270) | 123% | | 2 | – | 4 | 28 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 123% | O | 8 | – | 16 | | IV (180) | 81% | X | 1 | | 1 | 1 | | | 5 | | |
| SAC | PF II, GP IV (180), RHU | 116% | O | 15 | – | 16 | | IV (180) | 89% | O | 11 | – | 11 | 5 | Closed to Lower/Lower only | 172 | 156 | 91% | O |
| SOL | GP II, GP III | 102% | O | 5 | – | 5 | | | | | | | | | | | 0 | | |
| SQ | PF II | 97% | O | 6 | – | 6 | | II | 73% | X | 1 | – | 1 | 0 | | | 4 | | |
| **Region II** | | | | | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 97% | O | 1 | – | 1 | | I-II-III-IV | 77% | O | 1 | – | 1 | 36 | | 10 | 6 | 60% | O |
| CHCF | PF II | 127% | X | 0 | – | 1 | | II | 100% | X | 1 | – | 1 | 1 | | 50 | 0 | | X |
| CMC | PF III | 85% | O | 1 | – | 1 | | II | 98% | X | 0 | – | 0 | 0 | | 100 | 98 | 98% | O |
| | | | | | | | | III | 115% | | 1 | – | 3 | 46 | | | | | |
| CTF | PF II, GP II | 102% | O | 15 | – | 16 | | | | | | | | | | | 0 | | |
| PVSP | WC I, NDPF II, NDPF III, GP III, RHU | 116% | O | 8 | – | 8 | | II | 7% | O | 4 | – | 4 | 0 | | | 1 | | |
| SCC | PF II, PF III | 99% | O | 1 | – | 1 | | | | | | | | | | | 0 | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 95% | X | 13 | – | 13 | | III | 122% | X | 1 | – | 2 | 21 | | | 24 | | |
| | | | | | | | | IV (180) | 105% | | 6 | – | 6 | 18 | | | | | |
| VSP | PF II | 105% | O | 6 | – | 9 | Closed to Lower/Lower only | II | 83% | X | 1 | – | 1 | 2 | | | 3 | | |
| **Region III** | | | | | | | | | | | | | | | | | | | |
| ASP | PF II | 91% | O | 8 | – | 8 | | | | | | | | | | | 0 | | |
| CCI | PF II, PF III, SNY IV (180) | 102% | O | 9 | – | 9 | | IV (180) | 100% | O | 5 | | 5 | 1 | Closed to Lower/Lower only | | 6 | | |
| COR | PHU, THU, PF II, SNY III, GP IV (270), RHU | 98% | O | 14 | – | 14 | | II | 117% | X | 1 | – | 1 | 21 | | 100 | 47 | 47% | Decertified |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 93% | X | 11 | – | 15 | | IV (180) | 83% | O | 10 | – | 10 | 2 | Closed to Lower/Lower only | | 15 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 102% | O | 12 | – | 21 | | IV (270) | 104% | O | 14 | – | 26 | 42 | Open to Upper only | 100 | 86 | 86% | O<br>Capacity includes 6 offline beds due to special project |
| NKSP | RC, WC I, GP III | 89% | O | 0 | – | 0 | | | | | | | | | | | 1 | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 123% | O | 20 | – | 23 | | II | 89% | X | 3 | – | 3 | 11 | | | 7 | | |
| WSP | RC, WC I, GP III | 99% | O | 2 | – | 2 | | | | | | | | | | | 6 | | |
| **Region IV** | | | | | | | | | | | | | | | | | | | |
| CIM | PF II | 101% | O | 6 | – | 6 | | II | 115% | X | 3 | – | 3 | 2 | | | 5 | | |
| CIW | GP | 120% | O | 6 | – | 6 | | I-II-III | 83% | O | 1 | – | 1 | 1 | | 20 | 0 | 0% | O |
| CRC | PF II | 94% | O | 19 | – | 20 | | II | 83% | O | 10 | – | 10 | 7 | | | 0 | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 83% | O | 1 | – | 4 | | II | 91% | X | 0 | – | 0 | 0 | | 63 | 61 | 97% | O |
| | | | | | | | | III | 116% | X | 5 | – | 10 | 12 | | | | | |
| | | | | | | | | IV (270) | 84% | X | 0 | – | 0 | 0 | | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

# OPEN and CLOSED HEALTH CARE PROGRAMS
## FOR THE WEEK OF AUGUST 19, 2024

O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided

| INST | CCCMS PGM/LVL | CCCMS % Filled | CCCMS O/X | CCCMS Pd | – | CCCMS Rq | CCCMS Notes | EOP LVL | EOP % Filled | EOP O/X | EOP Pd | – | EOP Rq | EOP Census in Non-EOP Beds | EOP Notes | RHU EOP Capacity | RHU EOP Curr Pop | RHU EOP % Filled | RHU EOP Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Region I** | | | | | | | | | | | | | | | | | | | |
| CMF | PF II, PF III | 96% | O | 4 | – | 4 | | II | 109% | X | 1 | – | 2 | 0 | | 58 | 40 | 69% | X |
| FSP | GP II, GP III | 137% | O | 20 | – | 20 | | | | | | | | | | | 1 | | |
| HDSP | WC I, PF II, NDPF III, GP IV (180), RHU | 120% | O | 52 | – | 52 | | IV (180) | 61% | X | 2 | | 4 | 2 | | | 21 | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 101% | O | 15 | – | 17 | | II | 94% | X | 0 | – | 1 | 0 | | 50 | 54 | 108% | O |
| | | | | | | | | III | 97% | | 6 | – | 7 | 8 | | | | | |
| | | | | | | | | IV (270) | 121% | | 6 | – | 9 | 26 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 121% | O | 14 | – | 32 | | IV (180) | 80% | X | 7 | | 7 | 0 | | | 5 | | |
| SAC | PF II, GP IV (180), RHU | 117% | O | 14 | – | 17 | | IV (180) | 89% | O | 12 | – | 12 | 5 | Closed to Lower/Lower only | 172 | 165 | 96% | O |
| SOL | GP II, GP III | 101% | O | 7 | – | 7 | | | | | | | | | | | 0 | | |
| SQ | PF II | 96% | O | 3 | – | 3 | | II | 73% | X | 1 | – | 1 | 1 | | | 5 | | |
| **Region II** | | | | | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 97% | O | 3 | – | 3 | | I-II-III-IV | 76% | O | 0 | – | 0 | 35 | | 10 | 5 | 50% | O |
| CHCF | PF II | 127% | X | 0 | – | 0 | | II | 97% | X | 4 | – | 4 | 1 | | 50 | 0 | | X |
| CMC | PF III | 85% | O | 1 | – | 1 | | II | 98% | X | 1 | – | 2 | 0 | | 100 | 94 | 94% | O |
| | | | | | | | | III | 117% | | 4 | – | 5 | 53 | | | | | |
| CTF | PF II, GP II | 103% | O | 14 | – | 14 | | | | | | | | | | | 0 | | |
| PVSP | WC I, NDPF II, NDPF III, GP III, RHU | 116% | O | 27 | – | 27 | | II | 15% | O | 3 | – | 3 | 0 | | | 1 | | |
| SCC | PF II, PF III | 99% | O | 1 | – | 1 | | | | | | | | | | | 0 | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 95% | X | 10 | – | 10 | | III | 123% | X | 0 | – | 1 | 24 | | | 24 | | |
| | | | | | | | | IV (180) | 109% | | 4 | – | 4 | 21 | | | | | |
| VSP | PF II | 104% | O | 15 | – | 16 | Closed to Lower/Lower only | II | 81% | X | 2 | – | 2 | 1 | | | 4 | | |
| **Region III** | | | | | | | | | | | | | | | | | | | |
| ASP | PF II | 91% | O | 5 | – | 5 | | | | | | | | | | | 0 | | |
| CCI | PF II, PF III, SNY IV (180) | 103% | O | 5 | – | 5 | | IV (180) | 109% | O | 7 | | 12 | 9 | Closed to Lower/Lower only | | 5 | | |
| COR | PHU, THU, PF II, SNY III, GP IV (270), RHU | 98% | O | 8 | – | 9 | | II | 116% | X | 0 | – | 0 | 21 | | 100 | 47 | 47% | Decertified |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 92% | X | 4 | – | 4 | | IV (180) | 86% | O | 8 | – | 8 | 3 | Closed to Lower/Lower only | | 18 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 102% | O | 14 | – | 16 | | IV (270) | 106% | O | 14 | – | 26 | 44 | Open to Upper only | 100 | 102 | 102% | O |
| NKSP | RC, WC I, GP III | 90% | O | 0 | – | 0 | | | | | | | | | | | 1 | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 123% | O | 11 | – | 14 | | II | 89% | X | 1 | – | 1 | 17 | | | 8 | | |
| WSP | RC, WC I, GP III | 97% | O | 4 | – | 4 | | | | | | | | | | | 4 | | |
| **Region IV** | | | | | | | | | | | | | | | | | | | |
| CIM | PF II | 102% | O | 14 | – | 15 | | II | 111% | X | 3 | – | 3 | 0 | | | 6 | | |
| CIW | GP | 121% | O | 13 | – | 13 | | I-II-III | 83% | O | 0 | – | 0 | 0 | | 20 | 1 | 5% | O |
| CRC | PF II | 94% | O | 22 | – | 23 | | II | 98% | O | 5 | – | 5 | 2 | | | 0 | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 83% | O | 3 | – | 6 | | II | 91% | X | 1 | – | 1 | 0 | | 63 | 57 | 90% | O |
| | | | | | | | | III | 117% | X | 3 | – | 7 | 16 | | | | | |
| | | | | | | | | IV (270) | 79% | X | 0 | – | 0 | 0 | | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

Data updated on 8/16/2024

# OPEN and CLOSED HEALTH CARE PROGRAMS
## FOR THE WEEK OF AUGUST 26, 2024

O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided

| INST | CCCMS PGM/LVL | % Filled | O/X | Pd | – | Rq | Notes | EOP LVL | % Filled | O/X | Pd | – | Rq | Census in Non-EOP Beds | Notes | RHU EOP Capacity | Curr Pop | % Filled | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Region I** | | | | | | | | | | | | | | | | | | | |
| CMF | PF II, PF III | 97% | O | 2 | – | 2 | | II | 109% | X | 0 | – | 2 | 0 | | 58 | 35 | 60% | X |
| FSP | GP II, GP III | 140% | O | 19 | – | 19 | | | | | | | | | | | 4 | | |
| HDSP | WC I, PF II, NDPF III, GP IV (180), RHU | 124% | O | 46 | – | 46 | | IV (180) | 60% | X | 2 | | 4 | 2 | | | 16 | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 101% | O | 12 | – | 19 | | II | 93% | | 0 | – | 0 | 0 | | 50 | 58 | 116% | O |
| | | | | | | | | III | 99% | X | 2 | – | 4 | 8 | | | | | |
| | | | | | | | | IV (270) | 122% | | 4 | – | 6 | 25 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 120% | O | 11 | – | 21 | | IV (180) | 83% | X | 3 | | 4 | 1 | | | 6 | | |
| SAC | PF II, GP IV (180), RHU | 119% | O | 20 | – | 23 | | IV (180) | 90% | O | 10 | – | 14 | 5 | Closed to Lower/Lower only | 172 | 173 | 101% | O |
| SOL | GP II, GP III | 101% | O | 9 | – | 9 | | | | | | | | | | | 0 | | |
| SQ | PF II | 95% | O | 4 | – | 4 | | II | 72% | X | 1 | – | 1 | 0 | | | 7 | | |
| **Region II** | | | | | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 97% | O | 0 | – | 0 | | I-II-III-IV | 78% | O | 0 | – | 0 | 34 | | 10 | 9 | 90% | O |
| CHCF | PF II | 125% | X | 0 | – | 0 | | II | 98% | X | 0 | – | 0 | 1 | | 50 | 0 | | X |
| CMC | PF III | 84% | O | 1 | – | 1 | | II | 98% | X | 0 | – | 1 | 0 | | 100 | 85 | 85% | O |
| | | | | | | | | III | 118% | | 3 | – | 3 | 60 | | | | | |
| CTF | PF II, GP II | 104% | O | 8 | – | 8 | | | | | | | | | | | 0 | | |
| PVSP | WC I, NDPF II, NDPF III, GP III, RHU | 122% | O | 35 | – | 35 | | II | 21% | O | 10 | – | 10 | 2 | | | 1 | | |
| SCC | PF II, PF III | 99% | O | 0 | – | 0 | | | | | | | | | | | 0 | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 95% | X | 6 | – | 6 | | III | 122% | X | 3 | – | 3 | 24 | | | 19 | | |
| | | | | | | | | IV (180) | 110% | | 2 | – | 4 | 19 | | | | | |
| VSP | PF II | 106% | O | 16 | – | 16 | Closed to Lower/Lower only | II | 81% | X | 3 | – | 3 | 1 | | | 5 | | |
| **Region III** | | | | | | | | | | | | | | | | | | | |
| ASP | PF II | 90% | O | 1 | – | 1 | | | | | | | | | | | 0 | | |
| CCI | PF II, PF III, SNY IV (180) | 104% | O | 5 | – | 6 | | IV (180) | 121% | O | 4 | | 15 | 20 | Closed to Lower/Lower only | | 6 | | |
| COR | PHU, THU, PF II, SNY III, GP IV (270), RHU | 99% | O | 5 | – | 6 | | II | 115% | X | 0 | – | 0 | 21 | | 100 | 45 | 45% | Decertified |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 91% | X | 13 | – | 13 | | IV (180) | 87% | O | 10 | – | 18 | 2 | Closed to Lower/Lower only | | 29 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 102% | O | 3 | – | 5 | | IV (270) | 106% | O | 1 | – | 5 | 45 | Open to Upper only | 100 | 104 | 104% | O |
| NKSP | RC, WC I, GP III | 92% | O | 0 | – | 0 | | | | | | | | | | | 1 | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 123% | O | 15 | – | 15 | | II | 89% | X | 4 | – | 4 | 27 | | | 9 | | |
| WSP | RC, WC I, GP III | 93% | O | 3 | – | 3 | | | | | | | | | | | 7 | | |
| **Region IV** | | | | | | | | | | | | | | | | | | | |
| CIM | PF II | 104% | O | 8 | – | 9 | | II | 114% | X | 0 | – | 1 | 2 | | | 4 | | |
| CIW | GP | 123% | O | 11 | – | 11 | | I-II-III | 83% | O | 0 | – | 0 | 1 | | 20 | | 0% | O |
| CRC | PF II | 93% | O | 26 | – | 27 | | II | 117% | O | 6 | – | 9 | 1 | | | 0 | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 81% | O | 6 | – | 7 | | II | 90% | X | 1 | – | 2 | 0 | | 63 | 55 | 87% | O |
| | | | | | | | | III | 117% | X | 1 | – | 1 | 18 | | | | | |
| | | | | | | | | IV (270) | 69% | X | 0 | – | 2 | 0 | | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

OPEN and CLOSED HEALTH CARE PROGRAMS
FOR THE WEEK OF SEPTEMBER 9, 2024

O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided

| INST | CCCMS | | | | | | | EOP | | | | | | | | RHU EOP | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Region I | PGM/LVL | % Filled | O/X | Pd | – | Rq | Notes | LVL | % Filled | O/X | Pd | – | Rq | Census in Non-EOP Beds | Notes | Capacity | Curr Pop | % Filled | Notes |
| CMF | PF II, PF III | 96% | O | 1 | – | 1 | | II | 109% | X | 1 | – | 5 | 1 | | 58 | 20 | 34% | X |
| FSP | GP II, GP III | 143% | O | 20 | – | 20 | | | | | | | | | | | 2 | | |
| HDSP | WC I, PF II, NDPF III, GP IV (180), RHU | 129% | O | 32 | – | 32 | | IV (180) | 60% | X | 0 | | 6 | 4 | | | 19 | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 101% | O | 10 | – | 27 | | II | 93% | X | 0 | – | 0 | 0 | | 50 | 54 | 108% | O |
| | | | | | | | | III | 99% | | 3 | – | 4 | 9 | | | | | |
| | | | | | | | | IV (270) | 121% | | 3 | – | 4 | 25 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 120% | O | 8 | – | 45 | | IV (180) | 80% | X | 2 | | 2 | 1 | | | 10 | | |
| SAC | PF II, GP IV (180), RHU | 122% | O | 12 | – | 14 | | IV (180) | 94% | O | 14 | – | 14 | 10 | Closed to Lower/Lower only | 172 | 179 | 104% | O |
| SOL | GP II, GP III | 100% | O | 8 | – | 8 | | | | | | | | | | | 0 | | |
| SQ | PF II | 95% | O | 6 | – | 6 | | II | 73% | X | 5 | – | 5 | 1 | | | 6 | | |
| Region II | | | | | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 97% | O | 0 | – | 0 | | I-II-III-IV | 79% | O | 0 | – | 0 | 33 | | 10 | 9 | 90% | O |
| CHCF | PF II | 124% | X | 0 | – | 0 | | II | 97% | X | 3 | – | 3 | 0 | | 50 | 0 | | X |
| CMC | PF III | 81% | O | 3 | – | 3 | | II | 99% | X | 2 | – | 2 | 0 | | 100 | 87 | 87% | O |
| | | | | | | | | III | 118% | | 0 | – | 0 | 61 | | | | | |
| CTF | PF II, GP II | 105% | O | 11 | – | 11 | | | | | | | | | | | 0 | | |
| PVSP | WC I, NDPF II, NDPF III, GP III, RHU | 142% | O | 48 | – | 93 | | II | 35% | O | 3 | – | 3 | 3 | | | 1 | | |
| SCC | PF II, PF III | 97% | O | 0 | – | 0 | | | | | | | | | | | 0 | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 97% | X | 8 | – | 8 | | III | 125% | X | 4 | – | 4 | 29 | | | 21 | | |
| | | | | | | | | IV (180) | 123% | | 6 | – | 8 | 26 | | | | | |
| VSP | PF II | 108% | O | 12 | – | 12 | Closed to Lower/Lower only | II | 81% | X | 1 | – | 1 | 1 | | | 6 | | |
| Region III | | | | | | | | | | | | | | | | | | | |
| ASP | PF II | 87% | O | 5 | – | 5 | | | | | | | | | | | 0 | | |
| CCI | PF II, PF III, SNY IV (180) | 100% | O | 1 | – | 10 | | IV (180) | 118% | O | 8 | | 12 | 26 | Closed to Lower/Lower only | | 8 | | |
| COR | PHU, THU, PF II, SNY III, GP IV (270), RHU | 97% | O | 10 | – | 10 | | II | 109% | X | 0 | – | 0 | 17 | | 100 | 47 | 47% | Decertified |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 91% | X | 5 | – | 5 | | IV (180) | 84% | O | 10 | – | 10 | 1 | Closed to Lower/Lower only | | 34 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 101% | O | 5 | – | 5 | | IV (270) | 106% | O | 14 | – | 29 | 41 | Open to Upper only | 100 | 101 | 101% | O |
| NKSP | RC, WC I, GP III | 91% | O | 1 | – | 1 | | | | | | | | | | | 4 | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 122% | O | 11 | – | 11 | | II | 88% | X | 5 | – | 5 | 15 | | | 8 | | |
| WSP | RC, WC I, GP III | 91% | O | 2 | – | 2 | | | | | | | | | | | 6 | | |
| Region IV | | | | | | | | | | | | | | | | | | | |
| CIM | PF II | 103% | O | 5 | – | 9 | | II | 105% | X | 7 | – | 10 | 2 | | | 8 | | |
| CIW | GP | 125% | O | 2 | – | 2 | | I-II-III | 84% | O | 0 | – | 0 | 0 | | 20 | 1 | 5% | O |
| CRC | PF II | 94% | O | 16 | – | 16 | | II | 130% | X | 0 | – | 0 | 0 | | | 0 | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 80% | O | 1 | – | 1 | | II | 93% | X | 1 | – | 4 | 0 | | 63 | 57 | 90% | O |
| | | | | | | | | III | 109% | X | 2 | – | 8 | 0 | | | | | |
| | | | | | | | | IV (270) | 57% | X | 0 | – | 0 | 0 | | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

# OPEN and CLOSED HEALTH CARE PROGRAMS
FOR THE WEEK OF SEPTEMBER 23, 2024

O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided

| INST | CCCMS | | | | | | | EOP | | | | | | | | RHU EOP | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Region I | PGM/LVL | % Filled | O/X | Pd | – | Rq | Notes | LVL | % Filled | O/X | Pd | – | Rq | Census in Non-EOP Beds | Notes | Capacity | Curr Pop | % Filled | Notes |
| CMF | PF II, PF III | 96% | O | 1 | – | 1 | | II | 109% | X | 2 | – | 5 | 2 | | 58 | 19 | 33% | X |
| FSP | GP II, GP III | 141% | O | 2 | – | 2 | | | | | | | | | | | 2 | | |
| HDSP | WC I, PF II, NDPF III, GP IV (180), RHU | 135% | O | 26 | – | 26 | | IV (180) | 55% | X | 1 | | 6 | 2 | | | 20 | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 101% | O | 8 | – | 20 | | II | 92% | X | 0 | – | 0 | 0 | | 50 | 53 | 106% | O |
| | | | | | | | | III | 102% | | 3 | – | 3 | 14 | | | | | |
| | | | | | | | | IV (270) | 120% | | 1 | – | 2 | 26 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 118% | O | 16 | – | 29 | | IV (180) | 84% | X | 1 | | 1 | 1 | | | 11 | | |
| SAC | PF II, GP IV (180), RHU | 128% | O | 13 | – | 17 | | IV (180) | 96% | O | 5 | – | 5 | 12 | Closed to Lower/Lower only | 172 | 186 | 108% | O |
| SOL | GP II, GP III | 99% | O | 5 | – | 5 | | | | | | | | | | | 0 | | |
| SQ | PF II | 95% | O | 6 | – | 6 | | II | 73% | X | 7 | – | 7 | 2 | | | 7 | | |
| Region II | | | | | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 96% | O | 3 | – | 3 | | I-II-III-IV | 85% | O | 1 | – | 1 | 36 | | 10 | 7 | 70% | O |
| CHCF | PF II | 124% | X | 0 | – | 0 | | II | 100% | X | 2 | – | 2 | 1 | | 50 | 0 | | X |
| CMC | PF III | 82% | O | 8 | – | 8 | | II | 99% | X | 0 | – | 0 | 0 | | 100 | 95 | 95% | O |
| | | | | | | | | III | 118% | | 1 | – | 2 | 56 | | | | | |
| CTF | PF II, GP II | 107% | O | 18 | – | 18 | | | | | | | | | | | 0 | | |
| PVSP | WC I, NDPF II, NDPF III, GP III, RHU | 156% | O | 40 | – | 41 | | II | 45% | O | 6 | – | 6 | 4 | | | 1 | | |
| SCC | PF II, PF III | 98% | O | 29 | – | 29 | | | | | | | | | | | 0 | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 98% | X | 5 | – | 6 | | III | 125% | X | 3 | – | 3 | 31 | | | 20 | | |
| | | | | | | | | IV (180) | 126% | | 3 | – | 4 | 30 | | | | | |
| VSP | PF II | 110% | O | 12 | – | 12 | Closed to Lower/Lower only | II | 83% | X | 0 | – | 0 | 0 | | | 4 | | |
| Region III | | | | | | | | | | | | | | | | | | | |
| ASP | PF II | 86% | O | 2 | – | 2 | | | | | | | | | | | 0 | | |
| CCI | PF II, PF III, SNY IV (180) | 95% | O | 13 | – | 13 | | IV (180) | 123% | O | 4 | | 6 | 31 | Closed to Lower/Lower only | | 10 | | |
| COR | PHU, THU, PF II, SNY III, RHU | 99% | O | 8 | – | 8 | | II | 112% | X | 2 | – | 2 | 19 | | 100 | 45 | 45% | Decertified |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 91% | X | 6 | – | 6 | | IV (180) | 91% | O | 2 | – | 3 | 3 | Closed to Lower/Lower only | | 36 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 102% | O | 16 | – | 16 | | IV (270) | 110% | O | 11 | – | 22 | 53 | Open to Upper only | 100 | 95 | 95% | O |
| NKSP | RC, WC I, GP III | 92% | O | 0 | – | 0 | | | | | | | | | | | 4 | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 123% | O | 8 | – | 8 | | II | 90% | X | 9 | – | 9 | 18 | | | 11 | | |
| WSP | RC, WC I, GP III | 87% | O | 9 | – | 9 | | | | | | | | | | | 3 | | |
| Region IV | | | | | | | | | | | | | | | | | | | |
| CIM | PF II | 104% | O | 4 | – | 6 | | II | 109% | X | 6 | – | 9 | 1 | | | 7 | | |
| CIW | GP | 125% | O | 6 | – | 6 | | I-II-III | 84% | O | 1 | – | 1 | 0 | | 20 | 4 | 20% | O |
| CRC | PF II | 95% | O | 28 | – | 28 | | II | 132% | X | 0 | – | 2 | 1 | | | 0 | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 79% | O | 4 | – | 4 | | II | 95% | X | 0 | – | 2 | 0 | | 63 | 52 | 83% | O |
| | | | | | | | | III | 78% | X | 7 | – | 7 | 12 | | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

# OPEN and CLOSED HEALTH CARE PROGRAMS
## FOR THE WEEK OF SEPTEMBER 30, 2024

O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided

| INST | CCCMS | | | | | | | EOP | | | | | | | | RHU EOP | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Region I | PGM/LVL | % Filled | O/X | Pd | – | Rq | Notes | LVL | % Filled | O/X | Pd | – | Rq | Census in Non-EOP Beds | Notes | Capacity | Curr Pop | % Filled | Notes |
| CMF | PF II, PF III | 95% | O | 1 | – | 1 | | II | 107% | X | 1 | – | 5 | 0 | | 58 | 18 | 31% | X |
| FSP | GP II, GP III | 136% | O | 13 | – | 13 | | | | | | | | | | | 1 | | |
| HDSP | WC I, PF II, NDPF III, GP IV (180), RHU | 136% | O | 45 | – | 45 | | IV (180) | 52% | X | 1 | | 1 | 1 | | | 21 | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 101% | O | 21 | – | 35 | | II | 90% | X | 0 | – | 0 | 1 | | 50 | 46 | 92% | O |
| | | | | | | | | III | 103% | | 3 | – | 4 | 16 | | | | | |
| | | | | | | | | IV (270) | 120% | | 1 | – | 2 | 20 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 118% | O | 18 | – | 18 | | IV (180) | 85% | X | 0 | | 1 | 0 | | | 11 | | |
| SAC | PF II, GP IV (180), RHU | 127% | O | 15 | – | 20 | | IV (180) | 95% | O | 10 | – | 10 | 17 | Closed to Lower/Lower only | 172 | 190 | 110% | O |
| SOL | GP II, GP III | 99% | O | 4 | – | 5 | | | | | | | | | | | 0 | | |
| SQ | PF II | 95% | O | 5 | – | 5 | | II | 72% | X | 4 | – | 4 | 3 | | | 8 | | |
| Region II | | | | | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 96% | O | 0 | – | 0 | | I-II-III-IV | 83% | O | 0 | – | 0 | 33 | | 10 | 8 | 80% | O |
| CHCF | PF II | 123% | X | 1 | – | 1 | | II | 100% | X | 0 | – | 1 | 1 | | 50 | 0 | | X |
| CMC | PF III | 82% | O | 4 | – | 4 | | II | 98% | X | 0 | – | 1 | 0 | | 100 | 90 | 90% | O |
| | | | | | | | | III | 119% | | 1 | – | 2 | 58 | | | | | |
| CTF | PF II, GP II | 108% | O | 14 | – | 14 | | | | | | | | | | | 0 | | |
| PVSP | WC I, NDPF II, NDPF III, GP III, RHU | 161% | O | 19 | – | 19 | | II | 45% | O | 3 | – | 3 | 2 | | | 3 | | |
| SCC | PF II, PF III | 98% | O | 0 | – | 0 | | | | | | | | | | | 0 | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 98% | X | 10 | – | 10 | | III | 124% | X | 0 | – | 3 | 25 | | | 23 | | |
| | | | | | | | | IV (180) | 130% | | 4 | – | 5 | 34 | | | | | |
| VSP | PF II | 110% | O | 15 | – | 16 | Closed to Lower/Lower only | II | 82% | X | 4 | – | 4 | 0 | | | 7 | | |
| Region III | | | | | | | | | | | | | | | | | | | |
| ASP | PF II | 84% | O | 1 | – | 1 | | | | | | | | | | | 0 | | |
| CCI | PF II, PF III, SNY IV (180) | 93% | O | 3 | – | 3 | | IV (180) | 123% | O | 8 | | 9 | 33 | Closed to Lower/Lower only | | 11 | | |
| COR | PHU, THU, PF II, SNY III, RHU | 100% | O | 15 | – | 17 | | II | 111% | X | 3 | – | 3 | 19 | | 100 | 41 | 41% | Decertified |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 91% | X | 7 | – | 7 | | IV (180) | 94% | O | 5 | – | 6 | 4 | Closed to Lower/Lower only | | 38 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 103% | O | 22 | – | 22 | | IV (270) | 111% | O | 3 | – | 14 | 53 | Open to Upper only | 100 | 96 | 96% | O |
| NKSP | RC, WC I, GP III | 92% | O | 1 | – | 1 | | | | | | | | | | | 6 | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 122% | O | 14 | – | 14 | | II | 91% | X | 4 | – | 4 | 20 | | | 8 | | |
| WSP | RC, WC I, GP III | 88% | O | 4 | – | 4 | | | | | | | | | | | 4 | | |
| Region IV | | | | | | | | | | | | | | | | | | | |
| CIM | PF II | 103% | O | 5 | – | 7 | | II | 110% | X | 2 | – | 5 | 2 | | | 13 | | |
| CIW | GP | 125% | O | 11 | – | 11 | | I-II-III | 76% | O | 0 | – | 0 | 0 | | 20 | 3 | 15% | O |
| CRC | PF II | 95% | O | 32 | – | 32 | | II | 135% | X | 1 | – | 2 | 2 | | | 0 | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 79% | O | 3 | – | 5 | | II | 94% | X | 2 | – | 3 | 0 | | 63 | 59 | 94% | O |
| | | | | | | | | III | 78% | X | 9 | – | 10 | 0 | | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

**OPEN and CLOSED HEALTH CARE PROGRAMS**
**FOR THE WEEK OF OCTOBER 07, 2024**

O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided

| INST | CCCMS | | | | | | | EOP | | | | | | | | RHU EOP | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Region I** | PGM/LVL | % Filled | O/X | Pd | – | Rq | Notes | LVL | % Filled | O/X | Pd | – | Rq | Census in Non-EOP Beds | Notes | Capacity | Curr Pop | % Filled | Notes |
| CMF | PF II, PF III | 95% | O | 3 | – | 3 | | II | 106% | X | 1 | – | 5 | 0 | | 58 | 15 | 26% | X |
| FSP | GP II, GP III | 136% | O | 4 | – | 4 | | | | | | | | | | | | | |
| HDSP | WC I, PF II, NDPF III, GP IV (180), RHU | 140% | O | 29 | – | 29 | | IV (180) | 49% | X | 2 | | 2 | 0 | | | 17 | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 99% | O | 10 | – | 22 | | II | 92% | X | 0 | – | 0 | 4 | | 50 | 46 | 92% | O |
| | | | | | | | | III | 100% | | 1 | – | 1 | 11 | | | | | |
| | | | | | | | | IV (270) | 119% | | 0 | – | 2 | 20 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 119% | O | 10 | – | 10 | | IV (180) | 81% | X | 2 | | 2 | 1 | | | 12 | | |
| SAC | PF II, GP IV (180), RHU | 131% | O | 5 | – | 10 | | IV (180) | 96% | O | 4 | – | 4 | 19 | Closed to Lower/Lower only | 172 | 184 | 107% | O |
| SOL | GP II, GP III | 98% | O | 4 | – | 4 | | | | | | | | | | | | | |
| SQ | PF II | 94% | O | 0 | – | 0 | | II | 74% | X | 0 | – | 0 | 3 | | | 7 | | |
| **Region II** | | | | | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 95% | O | 5 | – | 5 | | I-II-III-IV | 87% | O | 0 | – | 0 | 33 | | 10 | 6 | 60% | O |
| CHCF | PF II | 123% | X | 1 | – | 1 | | II | 100% | X | 4 | – | 4 | 1 | | 50 | | | X |
| CMC | PF III | 81% | O | 15 | – | 15 | | II | 99% | X | 0 | – | 2 | 0 | | 100 | 91 | 91% | O |
| | | | | | | | | III | 118% | | 1 | – | 1 | 58 | | | | | |
| CTF | PF II, GP II | 109% | O | 16 | – | 16 | | | | | | | | | | | | | |
| PVSP | WC I, NDPF II, NDPF III, GP III, RHU | 164% | O | 17 | – | 17 | | II | 45% | O | 0 | – | 0 | 3 | | | 6 | | |
| SCC | PF II, PF III | 99% | O | 0 | – | 0 | | | | | | | | | | | | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 98% | X | 9 | – | 9 | | III | 125% | X | 0 | – | 0 | 27 | | | 26 | | |
| | | | | | | | | IV (180) | 132% | | 1 | – | 3 | 37 | | | | | |
| VSP | PF II | 111% | O | 7 | – | 8 | Closed to Lower/Lower only | II | 81% | X | 0 | – | 0 | 0 | | | 5 | | |
| **Region III** | | | | | | | | | | | | | | | | | | | |
| ASP | PF II | 82% | O | 2 | – | 2 | | | | | | | | | | | | | |
| CCI | PF II, PF III, SNY IV (180) | 92% | O | 0 | – | 0 | | IV (180) | 125% | O | 3 | | 4 | 36 | Closed to Lower/Lower only | | 14 | | |
| COR | PHU, THU, PF II, SNY III, RHU | 102% | O | 15 | – | 15 | | II | 112% | X | 1 | – | 1 | 19 | | 100 | 43 | 43% | Decertified |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 90% | X | 16 | – | 17 | | IV (180) | 95% | O | 4 | – | 4 | 7 | Closed to Lower/Lower only | | 39 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 103% | O | 23 | – | 23 | | IV (270) | 111% | O | 3 | – | 16 | 54 | Open to Upper only | 100 | 91 | 91% | O |
| NKSP | RC, WC I, GP III | 90% | O | 0 | – | 0 | | | | | | | | | | | 4 | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 122% | O | 14 | – | 14 | | II | 91% | X | 4 | – | 4 | 22 | | | 10 | | |
| WSP | RC, WC I, GP III | 87% | O | 10 | – | 10 | | | | | | | | | | | 6 | | |
| **Region IV** | | | | | | | | | | | | | | | | | | | |
| CIM | PF II | 102% | O | 4 | – | 7 | | III | 114% | X | 4 | – | 7 | 2 | | | 11 | | |
| CIW | GP | 125% | O | 9 | – | 9 | | I-II-III | 77% | O | 0 | – | 0 | 0 | | 20 | 3 | 15% | O |
| CRC | PF II | 96% | O | 23 | – | 23 | | II | 135% | X | 0 | – | 1 | 2 | | | | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 79% | O | 6 | – | 6 | | II | 95% | X | 0 | – | 1 | 0 | | 63 | 56 | 89% | O |
| | | | | | | | | III | 79% | X | 8 | – | 9 | 0 | | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

# OPEN and CLOSED HEALTH CARE PROGRAMS
## FOR THE WEEK OF OCTOBER 14, 2024

O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided

| INST | CCCMS | | | | | | | EOP | | | | | | | | RHU EOP | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Region I** | PGM/LVL | % Filled | O/X | Pd | – | Rq | Notes | LVL | % Filled | O/X | Pd | – | Rq | Census in Non-EOP Beds | Notes | Capacity | Curr Pop | % Filled | Notes |
| CMF | PF II, PF III | 96% | O | 1 | – | 1 | | II | 107% | X | 1 | – | 4 | 2 | | 58 | 18 | 31% | X |
| FSP | GP II, GP III | 134% | O | 2 | – | 2 | | | | | | | | | | | 1 | | |
| HDSP | WC I, PF II, NDPF III, GP IV (180), RHU | 140% | O | 25 | – | 26 | | IV (180) | 52% | X | 2 | | 2 | 0 | | | 16 | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 99% | O | 6 | – | 18 | | II | 91% | X | 0 | – | 0 | 0 | | 50 | 50 | 100% | O |
| | | | | | | | | III | 100% | | 2 | – | 2 | 8 | | | | | |
| | | | | | | | | IV (270) | 118% | | 3 | – | 4 | 16 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 118% | O | 12 | – | 12 | | IV (180) | 90% | X | 1 | | 1 | 2 | | | 14 | | |
| SAC | PF II, GP IV (180), RHU | 129% | O | 5 | – | 10 | | IV (180) | 97% | O | 2 | – | 2 | 23 | Closed to Lower/Lower only | 172 | 182 | 106% | O |
| SOL | GP II, GP III | 97% | O | 4 | – | 4 | | | | | | | | | | | 0 | | |
| SQ | PF II | 93% | O | 6 | – | 6 | | II | 73% | X | 5 | – | 5 | 2 | | | 7 | | |
| **Region II** | | | | | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 96% | O | 0 | – | 0 | | I-II-III-IV | 82% | O | 0 | – | 0 | 34 | | 10 | 6 | 60% | O |
| CHCF | PF II | 123% | X | 1 | – | 1 | | II | 100% | X | 3 | – | 3 | 1 | | 50 | 0 | | X |
| CMC | PF III | 83% | O | 32 | – | 32 | | II | 99% | X | 0 | – | 2 | 0 | | 100 | 89 | 89% | O |
| | | | | | | | | III | 115% | | 2 | – | 2 | 46 | | | | | |
| CTF | PF II, GP II | 113% | O | 7 | – | 7 | | | | | | | | | | | 0 | | |
| PVSP | WC I, NDPF II, NDPF III, GP III, RHU | 163% | O | 5 | – | 5 | | II | 47% | O | 1 | – | 1 | 2 | | | 4 | | |
| SCC | PF II, PF III | 98% | O | 1 | – | 1 | | | | | | | | | | | 1 | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 99% | X | 6 | – | 6 | | III | 124% | X | 0 | – | 0 | 27 | | | 18 | | |
| | | | | | | | | IV (180) | 132% | | 3 | – | 4 | 34 | | | | | |
| VSP | PF II | 111% | O | 14 | – | 15 | Closed to Lower/Lower only | II | 81% | X | 2 | – | 2 | 1 | | | 8 | | |
| **Region III** | | | | | | | | | | | | | | | | | | | |
| ASP | PF II | 81% | O | 2 | – | 2 | | | | | | | | | | | 0 | | |
| CCI | PF II, PF III, SNY IV (180) | 92% | O | 4 | – | 4 | | IV (180) | 120% | O | 2 | | 3 | 32 | Closed to Lower/Lower only | | 17 | | |
| COR | PHU, THU, PF II, SNY III, RHU | 104% | O | 21 | – | 23 | | II | 111% | X | 2 | – | 2 | 14 | | 100 | 55 | 55% | Decertified |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 91% | X | 24 | – | 24 | | IV (180) | 97% | O | 8 | – | 8 | 5 | Closed to Lower/Lower only | | 37 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 106% | O | 48 | – | 49 | | IV (270) | 112% | O | 9 | – | 20 | 56 | Open to Upper only | 100 | 86 | 86% | O |
| NKSP | RC, WC I, GP III | 91% | O | 2 | – | 2 | | | | | | | | | | | 4 | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 121% | O | 13 | – | 13 | | II | 91% | X | 6 | – | 6 | 18 | | | 9 | | |
| WSP | RC, WC I, GP III | 88% | O | 7 | – | 7 | | | | | | | | | | | 5 | | |
| **Region IV** | | | | | | | | | | | | | | | | | | | |
| CIM | PF II | 100% | O | 3 | – | 5 | | II | 113% | X | 2 | – | 4 | 2 | | | 8 | | |
| CIW | GP | 124% | O | 10 | – | 10 | | I-II-III | 75% | O | 0 | – | 0 | 0 | | 20 | 2 | 10% | O |
| CRC | PF II | 95% | O | 36 | – | 36 | | II | 132% | X | 0 | – | 1 | 2 | | | 0 | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 78% | O | 4 | – | 4 | | II | 93% | X | 3 | – | 3 | 0 | | 63 | 62 | 98% | O |
| | | | | | | | | III | 77% | X | 2 | – | 2 | 1 | | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

## OPEN and CLOSED HEALTH CARE PROGRAMS
### FOR THE WEEK OF OCTOBER 21, 2024

O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided

| INST | CCCMS | | | | | | | EOP | | | | | | | | RHU EOP | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Region I** | PGM/LVL | % Filled | O/X | Pd | – | Rq | Notes | LVL | % Filled | O/X | Pd | – | Rq | Census in Non-EOP Beds | Notes | Capacity | Curr Pop | % Filled | Notes |
| CMF | PF II, PF III | 95% | O | 2 | – | 2 | | II | 106% | X | 0 | – | 3 | 0 | | 58 | 18 | 31% | X |
| FSP | GP II, GP III | 131% | O | 12 | – | 12 | | | | | | | | | | | 2 | | |
| HDSP | WC I, PF II, NDPF III, GP IV (180), RHU | 142% | O | 16 | – | 19 | | IV (180) | 53% | X | 1 | | 2 | 1 | | | 15 | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 99% | O | 7 | – | 23 | | II | 91% | X | 1 | – | 1 | 0 | | 50 | 51 | 102% | O |
| | | | | | | | | III | 99% | | 2 | – | 3 | 5 | | | | | |
| | | | | | | | | IV (270) | 118% | | 3 | – | 5 | 14 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 118% | O | 8 | – | 9 | | IV (180) | 89% | X | 0 | | 0 | 4 | | | 16 | | |
| SAC | PF II, GP IV (180), RHU | 132% | O | 11 | – | 16 | | IV (180) | 95% | O | 13 | – | 13 | 10 | Closed to Lower/Lower only | 172 | 176 | 102% | O |
| SOL | GP II, GP III | 96% | O | 1 | – | 1 | | | | | | | | | | | 0 | | |
| SQ | PF II | 92% | O | 1 | – | 1 | | II | 71% | X | 1 | – | 1 | 3 | | | 7 | | |
| **Region II** | | | | | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 96% | O | 3 | – | 3 | | I-II-III-IV | 85% | O | 0 | – | 0 | 32 | | 10 | 6 | 60% | O |
| CHCF | PF II | 122% | X | 0 | – | 0 | | II | 100% | X | 2 | – | 2 | 1 | | 50 | 0 | | X |
| CMC | PF III | 87% | O | 27 | – | 27 | | II | 99% | X | 1 | – | 3 | 0 | | 100 | 98 | 98% | O |
| | | | | | | | | III | 116% | | 1 | – | 1 | 49 | | | | | |
| CTF | PF II, GP II | 113% | O | 6 | – | 6 | | | | | | | | | | | 0 | | |
| PVSP | WC I, NDPF II, NDPF III, GP III, RHU | 168% | O | 5 | – | 5 | | II | 53% | O | 4 | – | 4 | 3 | | | 3 | | |
| SCC | PF II, PF III | 98% | O | 0 | – | 0 | | | | | | | | | | | 1 | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 99% | X | 11 | – | 11 | | III | 124% | X | 1 | – | 1 | 25 | | | 12 | | |
| | | | | | | | | IV (180) | 131% | | 1 | – | 2 | 33 | | | | | |
| VSP | PF II | 110% | O | 13 | – | 14 | Closed to Lower/Lower only | II | 81% | X | 0 | – | 0 | 0 | | | 7 | | |
| **Region III** | | | | | | | | | | | | | | | | | | | |
| ASP | PF II | 80% | O | 1 | – | 1 | | | | | | | | | | | 0 | | |
| CCI | PF II, PF III, SNY IV (180) | 91% | O | 11 | – | 11 | | IV (180) | 117% | O | 6 | | 6 | 33 | Closed to Lower/Lower only | | 16 | | |
| COR | PHU, THU, PF II, SNY III, RHU | 106% | O | 16 | – | 19 | | II | 109% | X | 2 | – | 2 | 13 | | 100 | 65 | 65% | Decertified |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 91% | X | 8 | – | 11 | | IV (180) | 99% | O | 5 | – | 5 | 7 | Closed to Lower/Lower only | | 24 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 107% | O | 8 | – | 11 | | IV (270) | 114% | O | 9 | – | 23 | 63 | Open to Upper only | 100 | 98 | 98% | O |
| NKSP | RC, WC I, GP III | 91% | O | 0 | – | 0 | | | | | | | | | | | 5 | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 121% | O | 11 | – | 11 | | II | 92% | X | 7 | – | 7 | 20 | | | 9 | | |
| WSP | RC, WC I, GP III | 86% | O | 3 | – | 3 | | | | | | | | | | | 5 | | |
| **Region IV** | | | | | | | | | | | | | | | | | | | |
| CIM | PF II | 99% | O | 4 | – | 7 | | II | 111% | X | 6 | – | 8 | 0 | | | 12 | | |
| CIW | GP | 124% | O | 4 | – | 4 | | I-II-III | 76% | O | 2 | – | 2 | 2 | | 20 | 4 | 20% | O |
| CRC | PF II | 96% | O | 30 | – | 30 | | II | 130% | X | 0 | – | 0 | 0 | | | 0 | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 77% | O | 9 | – | 9 | | II | 94% | X | 1 | – | 1 | 0 | | 63 | 53 | 84% | O |
| | | | | | | | | III | 79% | X | 7 | – | 7 | 0 | | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

# OPEN and CLOSED HEALTH CARE PROGRAMS
## FOR THE WEEK OF OCTOBER 28, 2024

O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided

| INST | CCCMS | | | | | | | EOP | | | | | | | | RHU EOP | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Region I | PGM/LVL | % Filled | O/X | Pd | – | Rq | Notes | LVL | % Filled | O/X | Pd | – | Rq | Census in Non-EOP Beds | Notes | Capacity | Curr Pop | % Filled | Notes |
| CMF | PF II, PF III | 95% | O | 1 | – | 1 | | II | 107% | X | 2 | – | 6 | 0 | | 58 | 22 | 38% | X |
| FSP | GP II, GP III | 133% | O | 9 | – | 9 | | | | | | | | | | | 1 | | |
| HDSP | WC I, PF II, NDPF III, GP IV (180), RHU | 141% | O | 12 | – | 13 | | IV (180) | 54% | X | 0 | | 0 | 3 | | | 16 | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 99% | O | 12 | – | 26 | | II | 92% | X | 0 | – | 0 | 0 | | 50 | 57 | 114% | O |
| | | | | | | | | III | 96% | | 3 | – | 3 | 4 | | | | | |
| | | | | | | | | IV (270) | 115% | | 2 | – | 5 | 14 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 117% | O | 13 | – | 14 | | IV (180) | 90% | X | 3 | | 3 | 5 | | | 12 | | |
| SAC | PF II, GP IV (180), RHU | 131% | O | 7 | – | 11 | | IV (180) | 94% | O | 11 | – | 11 | 4 | Closed to Lower/Lower only | 172 | 188 | 109% | O |
| SOL | GP II, GP III | 95% | O | 7 | – | 7 | | | | | | | | | | | 0 | | |
| SQ | PF II | 91% | O | 3 | – | 3 | | II | 72% | X | 2 | – | 2 | 4 | | | 7 | | |
| Region II | | | | | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 96% | O | 0 | – | 0 | | I-II-III-IV | 88% | O | 0 | – | 0 | 35 | | 10 | 6 | 60% | O |
| CHCF | PF II | 123% | X | 0 | – | 0 | | II | 102% | X | 4 | – | 5 | 1 | | 50 | 0 | | X |
| CMC | PF III | 93% | O | 46 | – | 46 | | II | 99% | X | 1 | – | 3 | 0 | | 100 | 98 | 98% | O |
| | | | | | | | | III | 114% | | 2 | – | 2 | 44 | | | | | |
| CTF | PF II, GP II | 113% | O | 13 | – | 13 | | | | | | | | | | | 0 | | |
| PVSP | WC I, NDPF II, NDPF III, GP III, RHU | 164% | O | 9 | – | 9 | | II | 57% | O | 6 | – | 6 | 1 | | | 3 | | |
| SCC | PF II, PF III | 95% | O | 0 | – | 0 | | | | | | | | | | | 0 | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 99% | X | 9 | – | 9 | | III | 124% | X | 3 | – | 3 | 26 | | | 17 | | |
| | | | | | | | | IV (180) | 131% | | 5 | – | 9 | 36 | | | | | |
| VSP | PF II | 110% | O | 5 | – | 6 | Closed to Lower/Lower only | II | 80% | X | 2 | – | 2 | 0 | | | 6 | | |
| Region III | | | | | | | | | | | | | | | | | | | |
| ASP | PF II | 78% | O | 2 | – | 2 | | | | | | | | | | | 0 | | |
| CCI | PF II, PF III, SNY IV (180) | 94% | O | 14 | – | 15 | | IV (180) | 117% | O | 8 | | 8 | 30 | Closed to Lower/Lower only | | 19 | | |
| COR | PHU, THU, PF II, SNY III, RHU | 106% | O | 12 | – | 12 | | II | 109% | X | 2 | – | 2 | 11 | | 100 | 64 | 64% | Decertified |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 90% | X | 11 | – | 12 | | IV (180) | 101% | O | 4 | – | 4 | 7 | Closed to Lower/Lower only | | 34 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 107% | O | 8 | – | 10 | | IV (270) | 111% | O | 6 | – | 17 | 59 | Open to Upper only | 100 | 105 | 105% | O |
| NKSP | RC, WC I, GP III | 91% | O | 1 | – | 1 | | | | | | | | | | | 5 | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 120% | O | 13 | – | 13 | | II | 91% | X | 7 | – | 7 | 22 | | | 12 | | |
| WSP | RC, WC I, GP III | 87% | O | 2 | – | 2 | | | | | | | | | | | 4 | | |
| Region IV | | | | | | | | | | | | | | | | | | | |
| CIM | PF II | 99% | O | 4 | – | 5 | | II | 114% | X | 6 | – | 8 | 3 | | | 14 | | |
| CIW | GP | 122% | O | 9 | – | 9 | | I-II-III | 81% | O | 0 | – | 0 | 8 | | 20 | 4 | 20% | O |
| CRC | PF II | 97% | O | 12 | – | 12 | | II | 128% | X | 0 | – | 1 | 0 | | | 0 | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 77% | O | 3 | – | 3 | | II | 94% | X | 3 | – | 3 | 0 | | 63 | 56 | 89% | O |
| | | | | | | | | III | 80% | X | 5 | – | 5 | 1 | | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

# EXHIBIT H

CALIFORNIA CORRECTIONAL
HEALTH CARE SERVICES

# MEMORANDUM

| | |
|---|---|
| **Date:** | |
| **To:** | Associate Directors, Division of Adult Institutions<br>Wardens<br>Chief Executive Officers<br>Chiefs of Mental Health<br>Chief Psychiatrists |
| **From:** | JOSEPH BICK, M.D., CCHP<br>Director<br>Division of Health Care Services<br><br>RONALD BROOMFIELD<br>Director<br>Division of Adult Institutions |
| **Subject:** | **ENHANCED OUTPATIENT PROGRAM TO CORRECTIONAL CLINICAL CASE MANAGEMENT SYSTEM STEP DOWN** |

This memorandum provides details regarding a test project for step down of Enhanced Outpatient Program (EOP) to Correctional Clinical Case Management System (CCCMS) level of care patients at San Quentin Rehabilitation Center (SQRC), California State Prison, Los Angeles County (LAC), and Substance Abuse Treatment Facility and State Prison, Corcoran (SATF-CSP).

Effective October 1, 2024, EOP patients in SQRC (dorms on Facility B, 1, 2, and 3); at LAC (Facility D in buildings 1, 2, 3, and 4) and at SATF-CSP (Facilities F & G in buildings F3, G1, and G3) whose level of care changes to CCCMS will remain in the facility in accordance with the details below:

Patients at SQRC whose level of care changes from EOP to CCCMS may remain in their same housing unit on B1, B2, or B3. These patients will not be moved between buildings or beds to group them together. When possible, they will remain with their current mental health care team.

At LAC, patients housed on Facility D in buildings 1, 2, 3, and 4 who have a level of care change to, or is currently CCCMS, may be moved to another institution or reviewed for housing in D4. Patients in CCCMS will be celled together at LAC.

At SATF-CSP, patients housed on Facilities F & G in buildings F3, G1, and G3, whose level of care changes or who are currently CCCMS will either be moved to CCCMS pods within F3, G1, or G3, or will be moved to G2, F1, or F2 depending on the availability of bed space in existing CCCMS pods within those units. For patients to remain in a building otherwise designated as EOP housing, they must be housed in pods within the units in those buildings with patients at their


P.O. Box 588500
Elk Grove, CA 95758

# MEMORANDUM



current level of care, CCCMS with CCCMS and EOP with EOP, so that mingling of patients at different levels of care within the same pods will not be permitted.

- For clinical and operational purposes, these beds will remain designated as EOP beds and managed as such. This is considered temporary housing for patients with a recent level of care change from EOP to CCCMS.
  - Bed vacancies will be filled by EOP patients. No new CCCMS patients from other locations will be transferred into these beds. This includes Facility D at LAC, where D4 will house only CCCMS patients who were recently EOP.
  - Patient security level overrides will not result in transfer out solely due to level of care change.

- Patients whose level of care changes from EOP to CCCMS per an Interdisciplinary Treatment Team (IDTT) decision may remain in the same facility, with the same care team, until staff agree that a suitable housing option has been found. This will be in accordance with the conditions listed below.
  - Clinical readiness to move out of the unit is determined by IDTT and may occur at any time the team determines appropriate. Local operating procedures will outline how communication is made between the clinical and the custody elements of the team when it is determined a patient is ready to transfer out of the unit.
  - Patients may be moved out per custody determination only if overriding custody case factors are present and examined in the full context of the case, such as a security level change or a safety and security issue. When possible, transfers out should be avoided for these patients. If a move is necessary, communication will be made to IDTT in advance of this move whenever possible. When a move is urgent, communication will occur as soon as it is practical to do so.

This change does not impact the treat and return policy for inpatient referrals. Patients who transfer out of the unit and whose custody case factors remain after discharge from an inpatient bed will be returned to the same unit.

If you have questions or require additional information related to this memorandum, you may contact the Mental Health Policy Unit by email: CDCR MHPolicyUnit@cdcr.

cc: Jared D. Lozano
Jennifer Benavidez
Amar Mehta, M.D.
Steven Cartwright, Psy.D.
Travis Williams, Psy.D.
Wendy Worrell, Psy.D.
Jonathan Yip, Ph.D.

Toni Martello, M.D.
Lawrence Tucker, M.D.
Michael Golding, M.D.
Sophia Le, D.O.
Amber Carda, Psy.D.
Daisy Minter, Ph.D.
Lee Lipsker, Ph.D.
Gretchen Huntington, Psy.D.
Laurie Ball
Jennifer Johnson
Tiffany Nguyen
LaToya Garland
Pak Yan Leung, LCSW
Lisa Richardson
Eric Baker
Regional Health Care Executives
Regional Mental Health Administrators
Regional Chief Psychiatrists

# EXHIBIT I

ROSEN BIEN
GALVAN & GRUNFELD LLP

101 Mission Street, Sixth Floor
San Francisco, California 94105-1738
T: (415) 433-6830 ▪ F: (415) 433-7104
www.rbgg.com

Thomas Nolan
Email: tnolan@rbgg.com

November 20, 2024

**CONFIDENTIAL**

**SUBJECT TO PROTECTIVE ORDERS**

VIA ELECTRONIC MAIL ONLY

Nick Weber
Attorney
Office of Legal Affairs
California Department of Corrections and Rehabilitation
Nicholas.Weber@cdcr.ca.gov

Re: *Coleman v. Newsom*: Plaintiffs' Responses and Questions to Defendants' EOP to CCCMS Memo
Our File No. 0489-03

Dear Nick:

We write in response to Defendants' memorandum regarding their new test project for step down of Enhanced Outpatient Program (EOP) to Correctional Clinical Case Management System (CCCMS) level of care patients at San Quentin Rehabilitation Center (SQRC), California State Prison, Los Angeles County (LAC), and Substance abuse Treatment Facility and State Prison, Corcoran (SATF-CSP). We received the memorandum on October 22, 2024.

We appreciate and acknowledge the benefits that a step down project would have for patients who are transitioning into CCCMS care, including reducing the stress related to an institution or yard transfer that can create stressful safety issues for class members leaving EOP units. We note, for example, that there has been a problem at LAC this year with individuals transferring out of the EOP Yard, D-Yard, to the mainline yard, B-Yard, and being attacked upon arrival on B-Yard because of their recent EOP status. *See* April 8, 2024 TN Advocacy for [redacted], attached hereto as Exhibit A ([redacted] was subsequently transferred back to the EOP program on D-Yard). We also agree that a step-down program with enhanced clinical services upon transfer to CCCMS would be beneficial to class members transferring from EOP to CCCMS level of care.

Despite the potential positives, given the proposal deviates from the Program Guide, we request more information on the specifics of this project and the impact it may have on the quality of care for current EOP patients, particularly given staffing concerns. We request a written response and a meeting to discuss this initiative and ways that it can potentially be made more effective as a step-down program.

1. Start Date and Duration of Test Project: The memorandum states that this test project was effective as of October 1, 2024, which is prior to the date Plaintiffs and the Special Master received it for review. Has this step-down initiative process already gone into effect? If so, why was it enacted before the relevant stakeholders had the opportunity to comment? Will CDCR be open to making changes based on Plaintiffs' and the Special Master's comments? If the project has not yet been implemented, when does CDCR anticipate implementing this test project? We would also appreciate more information on the intended purpose of the test project – what are CDCR's goals, and how will the project's success be evaluated and over what period of time? Is Defendants' intent to roll a similar program out more broadly if this test project is deemed a success?

2. Length of Stay: Please clarify whether there is a minimum or maximum length of stay in the step-down housing. Please also explain what factors clinicians will consider in determining appropriate lengths of stay if there is no set minimum or maximum expectation.

3. Enhanced Treatment: The memo reads: "For clinical and operational purposes, these beds will remain designated as EOP beds and managed as such." What does this mean? Will staffing levels for the units change at all? Will patients who step down to CCCMS under this program receive enhanced treatment above the minimum requirements of CCCMS care during this transition? If not, we would recommend that the step down include enhanced treatment. The current drop off from 10 hours of groups to no groups when someone transfers from EOP to CCCMS is too severe, and if the purpose of the test project is to provide a smooth transition between EOP care and CCCMS care, we recommend including a minimum of 2-3 hours of groups each week for individuals in these cohorts transitioning to CCCMS care. Defendants should also consider increasing the frequency of case manager contacts when class members are stepping down into the CCCMS program.

4. Programming/jobs: We have concerns about access to jobs for EOP individuals and for CCCMS individuals who remain on EOP yards. First, many EOP yards, like D-Yard at LAC, D-Yard at CMC or A-Yard at RJD, have less access to non-mental health programs than non-EOP yards. Despite efforts in the Program Access

workgroup and monitoring by the Special Master team designed to improve access to programming on EOP yards, it remains the case that in general there are somewhat fewer vocational programs, education programs, PIA programs, and volunteer-run programs on EOP facilities. Because of that, we ask that Defendants agree to monitor the step-down test programs to ensure stepped-down CCCMS individuals are not disproportionately taking the limited available positions/seats in these different types of programs.

5. Staffing and Availability of EOP beds: Can CDCR provide some insight into why these three facilities were chosen for the test project? Do all three facilities have adequate staffing capacity in their EOP units to treat patients who are stepping down from EOP to CCCMS, in addition to the EOP patients? For instance, LAC and SATF have psychology staffing fill rates of 59% and 44%, respectively. *See* ECF No. 8450 at 6. How will CDCR ensure that mental health treatment for EOP patients will not be impacted by this test project? Will the availability of EOP beds be impacted by this project? The memo states that any bed vacancies will be filled by EOP patients. Our understanding is that currently there is a shortage of EOP beds overall, resulting in the new EOP programs Defendants are opening around the state. Does CDCR anticipate that there will be enough beds in the respective units to accommodate current statewide EOP population as well as discharging patients stepping down to CCCMS? What will CDCR do in the event that there are not enough beds in a step-down unit to accommodate a patient transitioning to CCCMS level of care?

6. Concerns About Premature Discharges to CCCMS Given Staffing Pressure: We are also concerned that institutions that are struggling to provide the full 10 hours a week of mandated treatment will have incentives to prematurely discharge individuals from EOP before they are clinically ready. Have Defendants considered any safeguards to prevent this? Will discharge decisions at these institutions be carefully reviewed to ensure that EOP patients are not stepped down to CCCMS level of care due to a lack of capacity to care for EOP patients at Program Guide required levels?

7. Intermingling of EOP and CCCMS: Mixing these two levels of care would require a change in the Program Guide. How will CDCR ensure that these groups are safe to mix?

/ / /

/ / /

/ / /

We would appreciate a response to our concerns and questions in writing, as well as an opportunity to meet and confer to discuss this memorandum with Defendants and the Special Master team in the near future, before this policy is implemented.

Sincerely,

ROSEN BIEN
GALVAN & GRUNFELD LLP

*/s/ Thomas Nolan*

By: Thomas Nolan
Of Counsel

TN:TN
Enclosure: Exhibit A
cc: *Coleman* Special Master Team
Co-Counsel
Elise Thorn
Christian Georgely
Damon McClain
Melissa Bentz
Sundeep Thind
Paul Mello
Samantha Wolff

# Exhibit A

ROSEN BIEN GALVAN & GRUNFELD LLP

101 Mission Street, Sixth Floor
San Francisco, California 94105-1738
T: (415) 433-6830 ▪ F: (415) 433-7104
www.rbgg.com

Thomas Nolan
Email: tnolan@rbgg.com

April 8, 2024

**PRIVILEGED AND CONFIDENTIAL**

**SUBJECT TO PROTECTIVE ORDERS**

VIA ELECTRONIC MAIL ONLY

Nicholas Weber — Nicholas.Weber@cdcr.ca.gov
Melissa Bentz — Melissa.Bentz@cdcr.ca.gov
Carrie Stafford — Carrie.Stafford@cdcr.ca.gov
Sundeep Thind — Sundeep.Thind@cdcr.ca.gov
CDCR Office of Legal Affairs

Re: *Coleman v. Newsom*: Advocacy for *Coleman* Class Member [redacted], Re Assault on LAC B-Yard Because of Former EOP Status When Recently Made CCCMS and Released from D-Yard EOP to B-Yard, the Mainline Level IV Yard
Our File No. 0489-3

Dear Office of Legal Affairs:

We write on behalf of CCCMS *Coleman* class member [redacted], who is currently housed in the RHU at LAC. As discussed below, [redacted] was recently attacked by other incarcerated people when his level of care was lowered to CCCMS and he was released from D-Yard at LAC, the EOP yard, to B-Yard, a Level IV GP yard. He was attacked on the first morning he arrived on the general population B-Yard for the sole reason that he had been EOP. We have previously reported on similar cases at LAC and we believe CDCR needs to develop an appropriate policy for stepping down EOP patients at LAC to the CCCMS level of care that does not place them at risk of immediately being attacked by other incarcerated people due to their former EOP status. *See* **Exhibit A** hereto, May 17, 2023 Advocacy Regarding [redacted].

We also request that [redacted] be kept off of B-Yard at LAC due to his clear and substantial safety concerns, and that CDCR come up with a plan for him to either be returned to the EOP level of care, or to be safely discharged to a CCCMS yard at a

different prison like CMC (which has an entirely CCCMS yard) where he will not be attacked for being a former EOP patient.

On March 21, 2024 [redacted] transferred from the EOP D-Yard at LAC to GP B-Yard at LAC. However, on March 22, during his first visit to the yard the morning after transferring to B-Yard, [redacted] was attacked by two other incarcerated people, and subsequently transferred to Z-Facility, the CCCMS RHU. [redacted] believes he was attacked solely because he was moving from the EOP yard and because incarcerated on B-Yard do not want former EOPs transferring to their yard, and will punish him or anyone else transferring from D-Yard for having gone EOP in the first instance. He reports that other incarcerated people discharging from EOP to B-Yard have also been assaulted recently. A March 22, 2024 LVN Progress Note indicates [redacted] sustained an abrasion to his right elbow and right hand. [redacted] also filed a 7362 slip after the attack stating that he has been experiencing headaches and dizziness since the attack. *See* Nursing 7362 dated March 29, 2024. [redacted] also began a hunger strike shortly after the attack to advocate for his safety and protest his dangerous transfer to B-Yard. *See* MHPC Note dated March 26, 2024. As of April 4, 2024, [redacted] is still on his hunger strike.

We request that [redacted] be kept off of B-Yard at LAC due to his ongoing safety concerns and the impact this is having on his mental health, and be informed he will not be transferred to B-Yard. In addition, we request that [redacted] be assessed by his treatment team for a return to the EOP level of care, given the impact of this incident on his mental health, or that he be provided with a transfer to a safe mainline yard for former EOP patients like the CCCMS C-Yard at CMC.

We also would like to know how many other individuals discharged from D-Yard to B-Yard at LAC have been attacked in a similar manner in the last six months.

/ / /

/ / /

/ / /

/ / /

/ / /

We would also like to discuss what can be done by CDCR to prevent this from happening in the future, and to know whether this is a state-wide problem or specific to LAC.

Sincerely,

ROSEN BIEN
GALVAN & GRUNFELD LLP

*/s/ Thomas Nolan*

By: Thomas Nolan
Of Counsel

TN:DLE:cg
Enclosures: Exhibit A
cc: *Coleman* Co-counsel
*Coleman* Special Master Team
Elise Thorn
Namrata Kotwani
Damon McClain
Samantha Wolff
Paul Mello
OLA*Coleman*CAT@cdcr.ca.gov

# Exhibit A

ROSEN BIEN
GALVAN & GRUNFELD LLP

101 Mission Street, Sixth Floor
San Francisco, California 94105-1738
T: (415) 433-6830 ▪ F: (415) 433-7104
www.rbgg.com

Thomas Nolan
Email: tnolan@rbgg.com

May 17, 2023

**PRIVILEGED AND CONFIDENTIAL**

**SUBJECT TO PROTECTIVE ORDERS**

VIA ELECTRONIC MAIL ONLY

| | |
|---|---|
| Nick Weber | Nicholas.Weber@cdcr.ca.gov |
| Dillon Hockerson | Dillon.Hockerson@cdcr.ca.gov |
| Carrie Stafford | Carrie.Stafford@cdcr.ca.gov |
| Sundeep Thind | Sundeep.Thind@cdcr.ca.gov |
| Tamiya Davis | Tamiya.Davis@cdcr.ca.gov |
| CDCR Office of Legal Affairs | |

Re: *Coleman v. Newsom*: Advocacy for *Coleman* Class Member [redacted], Re: Safety Concerns on LAC B-Yard
Our File No. 0489-3

Dear Office of Legal Affairs:

We are writing on behalf of CCCMS *Coleman* class member [redacted], who is housed in the ASU at LAC. We request that [redacted] be kept off of B-Yard at LAC due to substantial safety concerns. [redacted] safety concerns are having an adverse effect on his mental health.

On March 22 or 23, 2023 [redacted] transferred from the ASU to B-Yard at LAC. However, shortly after transferring to B-Yard, [redacted] was attacked by several other incarcerated people. [redacted] believes he was attacked solely because he was moving from the EOP yard and because prisoners on B-Yard do not want EOPs transferring to their yard. He reports that other incarcerated prisoners discharging from EOP to B-Yard have also been assaulted. A March 23, 2023 LVN Progress Note indicates [redacted] sustained an abrasion/scratch on his right elbow. [redacted] also discussed the impact of this attack on his mental health. [redacted] filed a 7362 slip shortly after the attacks stating, "after yesterday's recurring attacks my paranoia has increased my anxiety to a point where I'm convinced CDCR LAC is trying to have me murdered." (*See* March 25,

2023 7362-Mental Health). A few days later, [redacted] also discussed the attack with his clinician (*See* April 5, 2023 MHPC note).

Months later, this attack is still negatively impacting [redacted] mental health. In an April 27, 2023 meeting with his clinician, [redacted] told his clinician he "fears for his safety as having been EOP and now in CCCMS". (*See* April 27, 2023 MHPC Progress Note)

We request that [redacted] be kept off of B-Yard at LAC due to his ongoing safety concerns and the impact this is having on his mental health. We also request that he be informed he will not be transferred to B-Yard.

Sincerely,

ROSEN BIEN
GALVAN & GRUNFELD LLP

*/s/ Thomas Nolan*

By: Thomas Nolan
Of Counsel

TN:SC:cg

cc: *Coleman* Co-counsel
*Coleman* Special Master Team
Carrie Stafford
Elise Thorn
Namrata Kotwani
Damon McClain
Samantha Wolff
Paul Mello
Nina Raddatz

# EXHIBIT J

PANNONE LOPES DEVEREAUX & O'GARA LLC
counselors at law

LaTri-c-ea McClendon-Hunt
lmcclendonhunt@pldolaw.com

November 21, 2024

VIA ELECTRONIC MAIL
Nicholas Weber
Office of Legal Affairs
California Department of Corrections and Rehabilitation
Email: Nicholas.Weber@cdcr.ca.gov

**RE: *Coleman* - EOP to CCCMS Draft Memorandum**

Dear Mr. Weber:

On October 22, 2024, the California Department of Corrections and Rehabilitation (CDCR) provided the Special Master with a draft memorandum titled "Enhanced Outpatient Program to Correctional Clinical Management System Step Down." Attachment 1, October 22, 2024 Email from N. Weber to Plaintiffs and Special Master. CDCR stated that the draft memorandum outlines a trial process at California State Prison, Los Angeles County (LAC), Substance Abuse Treatment Facility and State Prison (SATF), and San Quentin Rehabilitation Center (SQRC). This trial process permits "retention of patients recently discharged from EOP to CCCMS in or near their former EOP housing unit" for the purpose of "help[ing] patients acclimate to this type of level of care change by allowing them to remain in a familiar housing setting and keep their treatment team." *Id.* We would like to add this to the November 26, 2024 meeting agenda. To help shape this discussion, we provide our general and specific comments and questions.

## I. General Questions and Comments

We generally believe that there is some benefit to having a stepdown unit for patients, especially those with anxiety around changing levels of care. We also believe that a reduction of the Enhanced Outpatient Program (EOP) population in general would be beneficial but only if done in a clinically sound manner. However, this is predicated on bed and staffing resources. As presented, we are concerned about the quality-of-care patients will receive and how the draft memorandum seemingly diminishes protections provided for in the Program Guide. We believe that this well intended draft policy would have benefited from input from the Special Master's team at an earlier stage.

Regarding the draft memorandum, can CDCR provide the proposed duration of this trial process and when CDCR intends to roll this pilot out to other institutions? What indicators will CDCR be using to measure the success or failure of this pilot? The draft memorandum states that the process started on October 1, 2024, but we did not receive the draft memorandum until October 22, 2024. Based on a conversation with defense counsel, we understand that the draft process did not start on October 1, 2024. Could CDCR provide the intended start date?

Could CDCR also confirm whether Correctional Clinical Case Management System (3CMS) patients housed pursuant to this policy would program with non-mental health services delivery system (MHSDS) individuals and then return to EOP housing? If so, does CDCR plan to address additional avenues to prevent the entry of contraband, especially drugs, into the EOP housing units?

Dr. Joseph Bick's issuance of this draft memorandum raises a number of questions. As part of our monitoring, we observe meetings at mental health headquarters. To date, we have not attended any meetings which discussed this draft memorandum. Can CDCR explain how the draft memorandum was developed and if Dr. Bick plays a role in the development of other mental health policies?

## II. Specific Comments and Questions

The draft memorandum, as written, constitutes a modification to the Program Guide, specifically the requirement to house EOP patients separately from incarcerated persons in general population. However, page one of the draft memorandum states:

> Patients at SQRC whose level of care changes from EOP to CCCMS may remain in their same housing unit on Bl, B2, or B3. *These patients will not be moved between buildings or beds to group them together.* When possible, they will remain with their current mental health care team.
>
> At LAC, patients housed on Facility D in buildings 1, 2, 3, and 4 who have a level of care change to, or is currently CCCMS, *may be moved to another institution or reviewed for housing in D4*. Patients in CCCMS will be celled together at LAC.
>
> At SATF-CSP, patients housed on Facilities F & G in building s F3, Gl, and G3, whose level of care changes or who are currently CCCMS will either be moved to CCCMS pods within F3, Gl, or G3, or will be moved to G2, Fl , or F2 depending on the availability of bed space in existing CCCMS pods within those units. For patients to remain in a building otherwise designated as EOP housing, they *must be housed in pods within the units in those buildings with patients at their current*

> *level of care, CCCMS with CCCMS and EOP with EOP, so that mingling of patients at different levels of care within the same pods will not be permitted.* (*Emphasis added*)

Notably, at SQRC, the EOP patients are housed in dormitories, so there is no ability to separate EOP from 3CMS patients in the housing units. As written, the draft memorandum contradicts the Program Guide which states:

> Participants in the MHSDS EOP are placed in designated housing units that provide increased clinical and custodial support and limit contact with members of the institution's GP inmates. (ECF No. 7331-1 at 54)

Does CDCR intend to seek a modification of the Program Guide or seek a stipulation to implement this trial?

We are also concerned about how this draft memorandum impacts EOP beds and staffing. On page two, the draft memorandum says, "For clinical and operational purposes, these beds will remain designated as EOP beds and managed as such. This is considered temporary housing for patients with a recent level of care change from EOP to CCCMS." Would this lead to a reduction in the overall number of available EOP beds since 3CMS patients will be housed in beds designated for EOP patients? Additionally, how would this impact the EOP patients currently not in EOP beds at those institutions? Based on defendants' data, SQ had two, LAC had 59, and SATF had 20 EOP patients not in a designated EOP bed. See Attachment 2, Open and Closed Health Care Programs for the Week of November 4, 2024. We recommend that CDCR develop a timeline for moving patients from EOP to appropriate 3CMS housing which does not extend beyond one month. We would also like more specific information about how CDCR will transition EOP patients to 3CMS.

As of September 2024, SQ, LAC, and SATF staffing fill rates were as follows:

| Institution | Psychiatry | Psychology | Social Worker | Recreational Therapist |
|---|---|---|---|---|
| SQ | 122% | 72% | 77% | 134% |
| LAC | 84% | 102% | 68% | 92% |
| CSP/SATF | 83% | 42% | 84% | 83% |

ECF No. 8450.

Given the current fill rates, we have the following questions for which we are seeking answers. How would CDCR calculate caseloads and staffing ratios for clinicians working within these blended units? Has CDCR developed a plan to aid interdisciplinary treatment team members completing competing duties between EOP and 3CMS patients? How does CDCR

intend to avoid a scenario where the EOP-to-3CMS patient population accumulates and staff have to manage time and care for their usual EOP caseload plus additional 3CMS patients housed in EOP-designated beds on separate pods?

Thank you for the opportunity to provide questions and comments on the draft memorandum. We look forward to meeting with the parties on November 26, 2024.

Sincerely,
PANNONE LOPES DEVEREAUX & O'GARA LLC

*/s/ LaTri-c-ea McClendon-Hunt*
LaTri-c-ea McClendon-Hunt

LMH/Jhg

Enclosures

Attachment 1: October 22, 2024, Email from N. Weber to Plaintiffs and Special Master

Attachment 2: Open and Closed Health Care Programs for the Week of November 4, 2024

cc: Matthew A. Lopes, Jr.
*Coleman* Special Master Team
Michael Bien
Ernest Galvan
Lisa Ells
Elise Thorn
Damon McClain
Paul Mello
Samantha Wolff
Sundeep Thind

# ATTACHMENT 1

| | |
|---|---|
| **From:** | Weber, Nicholas@CDCR |
| **To:** | Coleman Special Master; RBGG Dist List; Steven Fama |
| **Cc:** | Elise Thorn; Christian Georgely; Damon McClain; Bentz, Melissa@CDCR; Thind, Sundeep@CDCR; Paul B. Mello (Pmello@hansonbridgett.com); "Samantha Wolff" |
| **Subject:** | Coleman - EOP to CCCMS Memo |
| **Date:** | Tuesday, October 22, 2024 2:12:12 PM |
| **Attachments:** | EOP to CCCMS Memo.pdf |

All,

Attached for your review is a draft memorandum permitting retention of patients recently discharged from EOP to CCCMS in or near their former EOP housing unit. The purpose of the policy is to help patients acclimate to this type of level of care change by allowing them to remain in a familiar housing setting and keep their treatment team. The memo outlines the general process for the three trial institutions - LAC, SATF, and SQRC.

Please provide any comments or questions no later than November 21, 2024.

Nick Weber
Attorney
Office of Legal Affairs
Department of Corrections & Rehabilitation
(916) 217-1949

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

This message was sent from outside the company. Please do not click links or open attachments unless you recognize the source of this email and know the content is safe.

CALIFORNIA CORRECTIONAL
HEALTH CARE SERVICES

# MEMORANDUM

| | |
|---|---|
| **Date:** | |
| **To:** | Associate Directors, Division of Adult Institutions<br>Wardens<br>Chief Executive Officers<br>Chiefs of Mental Health<br>Chief Psychiatrists |
| **From:** | JOSEPH BICK, M.D., CCHP<br>Director<br>Division of Health Care Services<br><br>RONALD BROOMFIELD<br>Director<br>Division of Adult Institutions |
| **Subject:** | **ENHANCED OUTPATIENT PROGRAM TO CORRECTIONAL CLINICAL CASE MANAGEMENT SYSTEM STEP DOWN** |

This memorandum provides details regarding a test project for step down of Enhanced Outpatient Program (EOP) to Correctional Clinical Case Management System (CCCMS) level of care patients at San Quentin Rehabilitation Center (SQRC), California State Prison, Los Angeles County (LAC), and Substance Abuse Treatment Facility and State Prison, Corcoran (SATF-CSP).

Effective October 1, 2024, EOP patients in SQRC (dorms on Facility B, 1, 2, and 3); at LAC (Facility D in buildings 1, 2, 3, and 4) and at SATF-CSP (Facilities F & G in buildings F3, G1, and G3) whose level of care changes to CCCMS will remain in the facility in accordance with the details below:

Patients at SQRC whose level of care changes from EOP to CCCMS may remain in their same housing unit on B1, B2, or B3. These patients will not be moved between buildings or beds to group them together. When possible, they will remain with their current mental health care team.

At LAC, patients housed on Facility D in buildings 1, 2, 3, and 4 who have a level of care change to, or is currently CCCMS, may be moved to another institution or reviewed for housing in D4. Patients in CCCMS will be celled together at LAC.

At SATF-CSP, patients housed on Facilities F & G in buildings F3, G1, and G3, whose level of care changes or who are currently CCCMS will either be moved to CCCMS pods within F3, G1, or G3, or will be moved to G2, F1, or F2 depending on the availability of bed space in existing CCCMS pods within those units. For patients to remain in a building otherwise designated as EOP housing, they must be housed in pods within the units in those buildings with patients at their

current level of care, CCCMS with CCCMS and EOP with EOP, so that mingling of patients at different levels of care within the same pods will not be permitted.

- For clinical and operational purposes, these beds will remain designated as EOP beds and managed as such. This is considered temporary housing for patients with a recent level of care change from EOP to CCCMS.
    - Bed vacancies will be filled by EOP patients. No new CCCMS patients from other locations will be transferred into these beds. This includes Facility D at LAC, where D4 will house only CCCMS patients who were recently EOP.
    - Patient security level overrides will not result in transfer out solely due to level of care change.

- Patients whose level of care changes from EOP to CCCMS per an Interdisciplinary Treatment Team (IDTT) decision may remain in the same facility, with the same care team, until staff agree that a suitable housing option has been found. This will be in accordance with the conditions listed below.
    - Clinical readiness to move out of the unit is determined by IDTT and may occur at any time the team determines appropriate. Local operating procedures will outline how communication is made between the clinical and the custody elements of the team when it is determined a patient is ready to transfer out of the unit.
    - Patients may be moved out per custody determination only if overriding custody case factors are present and examined in the full context of the case, such as a security level change or a safety and security issue. When possible, transfers out should be avoided for these patients. If a move is necessary, communication will be made to IDTT in advance of this move whenever possible. When a move is urgent, communication will occur as soon as it is practical to do so.

This change does not impact the treat and return policy for inpatient referrals. Patients who transfer out of the unit and whose custody case factors remain after discharge from an inpatient bed will be returned to the same unit.

If you have questions or require additional information related to this memorandum, you may contact the Mental Health Policy Unit by email: CDCR MHPolicyUnit@cdcr.

cc: Jared D. Lozano
Jennifer Benavidez
Amar Mehta, M.D.
Steven Cartwright, Psy.D.
Travis Williams, Psy.D.
Wendy Worrell, Psy.D.
Jonathan Yip, Ph.D.

Toni Martello, M.D.
Lawrence Tucker, M.D.
Michael Golding, M.D.
Sophia Le, D.O.
Amber Carda, Psy.D.
Daisy Minter, Ph.D.
Lee Lipsker, Ph.D.
Gretchen Huntington, Psy.D.
Laurie Ball
Jennifer Johnson
Tiffany Nguyen
LaToya Garland
Pak Yan Leung, LCSW
Lisa Richardson
Eric Baker
Regional Health Care Executives
Regional Mental Health Administrators
Regional Chief Psychiatrists

# ATTACHMENT 2

## OPEN and CLOSED HEALTH CARE PROGRAMS
## FOR THE WEEK OF NOVEMBER 04, 2024

O = Open, X = Closed, Rq = Bus Seats Requested, Pd = Bus Seats Provided

| INST | CCCMS | | | | | | | EOP | | | | | | | | RHU EOP | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Region I | PGM/LVL | % Filled | O/X | Pd | – | Rq | Notes | LVL | % Filled | O/X | Pd | – | Rq | Census in Non-EOP Beds | Notes | Capacity | Curr Pop | % Filled | Notes |
| CMF | PF II, PF III | 95% | O | 0 | – | 0 | | II | 105% | X | 2 | – | 7 | 0 | | 58 | 21 | 36% | X |
| FSP | GP II, GP III | 131% | O | 13 | – | 13 | | | | | | | | | | | 1 | | |
| HDSP | WC I, PF II, NDPF III, GP IV (180), RHU | 140% | O | 10 | – | 11 | | IV (180) | 53% | X | 1 | | 1 | 3 | | | 19 | | |
| MCSP | WC I, PF II, SNY III, SNY IV (270) | 99% | O | 10 | – | 22 | | II | 92% | X | 0 | – | 0 | 0 | | 50 | 55 | 110% | O |
| | | | | | | | | III | 94% | | 2 | – | 2 | 2 | | | | | |
| | | | | | | | | IV (270) | 118% | | 3 | – | 4 | 15 | | | | | |
| PBSP | WC I, RGP, PF II, GP IV (180), RHU | 115% | O | 16 | – | 18 | | IV (180) | 98% | X | 3 | | 3 | 5 | | | 12 | | |
| SAC | PF II, GP IV (180), RHU | 132% | O | 10 | – | 14 | | IV (180) | 97% | O | 5 | – | 6 | 18 | Closed to Lower/Lower only | 172 | 180 | 105% | X |
| SOL | GP II, GP III | 93% | O | 2 | – | 2 | | | | | | | | | | | 0 | | |
| SQ | PF II | 92% | O | 5 | – | 5 | | II | 71% | X | 7 | – | 7 | 2 | | | 6 | | |
| Region II | | | | | | | | | | | | | | | | | | | |
| CCWF | RC, GP | 96% | O | 1 | – | 1 | | I-II-III-IV | 84% | O | 0 | – | 0 | 32 | | 10 | 5 | 50% | O |
| CHCF | PF II | 123% | X | 0 | – | 0 | | II | 102% | X | 2 | – | 3 | 1 | | 50 | 0 | | X |
| CMC | PF III | 100% | O | 28 | – | 28 | | II | 99% | X | 0 | – | 2 | 0 | | 100 | 98 | 98% | O |
| | | | | | | | | III | 112% | | 0 | – | 1 | 39 | | | | | |
| CTF | PF II, GP II | 115% | O | 18 | – | 18 | | | | | | | | | | | 0 | | |
| PVSP | WC I, NDPF II, NDPF III, GP III, RHU | 167% | O | 16 | – | 31 | | II | 62% | O | 2 | – | 2 | 1 | | | 4 | | |
| SCC | PF II, PF III | 93% | O | 0 | – | 0 | | | | | | | | | | | 0 | | |
| SVSP | SNY III, GP IV (180), GP IV (270), SNY IV (180), RHU | 98% | X | 6 | – | 6 | | III | 123% | X | 0 | – | 0 | 26 | | | 19 | | |
| | | | | | | | | IV (180) | 131% | | 5 | – | 7 | 40 | | | | | |
| VSP | PF II | 110% | O | 9 | – | 10 | Closed to Lower/Lower only | II | 79% | X | 4 | – | 4 | 0 | | | 6 | | |
| Region III | | | | | | | | | | | | | | | | | | | |
| ASP | PF II | 77% | O | 0 | – | 0 | | | | | | | | | | | 0 | | |
| CCI | PF II, PF III, SNY IV (180) | 96% | O | 13 | – | 13 | | IV (180) | 114% | O | 12 | | 13 | 25 | Closed to Lower/Lower only | | 20 | | |
| COR | PHU, THU, PF II, SNY III, RHU | 108% | O | 16 | – | 18 | | II | 110% | X | 1 | – | 1 | 10 | | 100 | 56 | 56% | X |
| KVSP | WC I, GP IV (180), SNY IV (180), RHU | 90% | X | 14 | – | 14 | | IV (180) | 98% | O | 8 | – | 9 | 8 | Closed to Lower/Lower only | | 42 | | |
| LAC | WC I, GP III, GP IV (270), SNY IV (270), RHU | 106% | O | 5 | – | 5 | | IV (270) | 112% | O | 10 | – | 18 | 59 | Open to Upper only | 100 | 101 | 101% | X |
| NKSP | RC, WC I, GP III | 91% | O | 3 | – | 3 | | | | | | | | | | | 4 | | |
| SATF | PF II, PF III, GP II, SNY III, GP IV (180), SNY IV (270), RHU | 120% | O | 14 | – | 14 | | II | 91% | X | 3 | – | 3 | 20 | | | 14 | | |
| WSP | RC, WC I, GP III | 87% | O | 1 | – | 1 | | | | | | | | | | | 4 | | |
| Region IV | | | | | | | | | | | | | | | | | | | |
| CIM | PF II | 100% | O | 5 | – | 5 | | II | 119% | X | 1 | – | 3 | 1 | | | 12 | | |
| CIW | GP | 122% | O | 15 | – | 15 | | I-II-III | 79% | O | 1 | – | 1 | 16 | | 20 | 4 | 20% | O |
| CRC | PF II | 97% | O | 24 | – | 24 | | II | 132% | X | 0 | – | 1 | 1 | | | 0 | | |
| RJD | PF II, GP III, SNY III, SNY IV (270) | 76% | O | 7 | – | 7 | | II | 97% | X | 2 | – | 3 | 0 | | 63 | 58 | 92% | O |
| | | | | | | | | III | 81% | X | 14 | – | 15 | 0 | | | | | |

- Endorsements shall be distributed to all "OPEN" locations evenly.
- EOP or CCCMS cases at desert prisons may be endorsed to "CLOSED" destinations.
- Decertified: Remains closed to intake. Subject to change upon certification.
- Census in Non-EOP Beds: Patients with an EOP Mental Health Code but not in a designated EOP bed according to SOMS. EOP patients housed in Specialized Medical Beds (i.e., CTC, OHU, HSP), Mental Health Inpatient Programs (i.e., MHCB, PIP, ICF, FLX), or Restricted Housing Units are excluded from the Census in Non-EOP Beds.

Data updated on 11/1/2024

CCHCS, Corrections Services
*Health Care Placement Oversight Program (HCPOP)*

# EXHIBIT K

## EOP to CCCMS Housing Proposal

The California Department of Corrections and Rehabilitation (CDCR) Statewide Mental Health Program (MH) proposes a test project for the step down of Enhanced Outpatient Program (EOP) to Correctional Clinical Case Management System (CCCMS) level of care (LOC) patients. This proposed project will create a group of patients who have graduated from EOP but who are able to maintain the same housing situation for a time after a decrease in LOC.

Most aspects of this project will not change the care described in the Program Guide (PG). Qualified EOP patients may remain in the same facility for a period of time following their LOC change from EOP to CCCMS, and when possible will remain with the same mental health care team. However, based on the nature of the institutions with EOP populations, the step down would function somewhat differently, primarily depending on the housing types available at those specific institutions but also dependent on some other factors. The following three institutions would serve as test locations, to represent each housing type.

I. Los Angeles County Prison (LAC) has cell-based housing (Facility D in buildings 1, 2, 3, and 4).
   a. At LAC, patients housed on Facility D in buildings 1, 2, or 3, whose level of care changes to CCCMS and who may decompensate with a move to a GP/CCCMS yard on another facility, will be reviewed for housing together in D4. Patients in CCCMS will be celled together at LAC.

II. Substance Abuse Treatment Facility (SATF) has multi-person cells, often referred to as "pods" (Facilities F & G in buildings F3, G1, and G3).
   a. At SATF, patients housed on Facilities F & G in buildings F3, G1, and G3, whose level of care changes to CCCMS and who may decompensate with a move to a GP/CCCMS yard on another facility, will either be moved to CCCMS pods within F3, G1, or G3, or will be moved to G2, F1, or F2 depending on the availability of bed space in existing CCCMS pods within those units. For patients to remain in a building otherwise designated as EOP housing, they must be housed in pods within the units in those buildings with patients at their current level of care, CCCMS with CCCMS and EOP with EOP, and mingling of patients at different levels of care within the same pods will not be permitted.

III. San Quentin Rehabilitation Center (SQRC) has dorm-style housing (Facility B, 1, 2, and 3).
   a. Patients at SQRC whose level of care changes from EOP to CCCMS may remain in their same housing unit on B1, B2, or B3. These patients will not be moved between buildings or beds to group them together. When possible, they will remain with their current mental health care team.

For clinical and operational purposes, these beds will remain designated as EOP beds and be managed and counted as such. Other than the bed remaining designated as EOP, this proposal functions like an inpatient "flex" policy where an Acute patient may flex down to an Intermediate patient but remain in the same cell, minimizing disruptions. Bed vacancies will be filled by EOP patients only; no CCCMS patients from other locations will be transferred into buildings housing EOP patients (this includes Facility D at LAC, where D4 will house only CCCMS patients who were recently EOP). Patient security level overrides will not result in transfer

out solely due to level of care change. Consolidation of CCCMS and EOP patients within the same building whenever possible will minimize the amount of contact even in those situations.

Patients that do not need a step down may continue to transfer normally upon clinical discharge. This proposal does not impact the treat and return policy for inpatient referrals; patients who transfer out of the unit and whose custody case factors remain after discharge from an inpatient bed will be returned to the same unit. This will minimize the impact on the overall number of EOP beds in the system; the patients that remain in an EOP bed after graduating to CCCMS are limited to those who would have remained EOP if this option was not available, and now they are on a more gentle path to discharge.

The assigned MH LOC will continue to meet the criteria listed in the PG. An Interdisciplinary Treatment Team (IDTT) decision will determine whether a patient may remain in the same facility, with the same care team, until staff agree that a suitable housing option has been found. This will be in accordance with the conditions listed below.

- Clinical readiness to move out of the unit is determined by IDTT and may occur at any time the team determines appropriate. Local operating procedures will outline how communication is made between the clinical and the custody elements of the team when it is determined a patient is ready to transfer out of the unit.

- Patients may be moved out per custody determination only if overriding custody case factors are present and examined in the full context of the case, such as a security level change or a safety and security issue. When possible, transfers out should be avoided for these patients. If a move is necessary, communication will be made to IDTT in advance of this move whenever possible. When a move is urgent, communication will occur as soon as it is practical to do so.

The overlap period where a recently discharged EOP patient remains in a similar housing situation will serve to acclimate the patient to a lower LOC and focus primarily on the upcoming adjustment to a GP/CCCMS yard. If the patient is clinically appropriate for CCCMS, they will receive CCCMS programming at that time, and may still take advantage of the additional options that may be available on the EOP yard. The overlap period may also provide some additional time to find a more suitable housing situation, such as in cases where someone might have to wait some time for the right bed to become available.

Under the existing system, EOP and CCCMS patients overlap certain types of program such as school or work assignments. The only CCCMS patients living with EOP patients under the test project will be patients who were until very recently EOP themselves, with access to the same peer group. This will normalize mental illness and decrease segregation of mental health patients, goals that are consistent with California Model principle of "normalization," taken directly from the Norway Model.

Benefits to the patient from the proposal include fewer disruptions to their lives because their MH level of care will no longer an obstacle to:

1) maintaining consistency of programming,

DRAFT

2) school or job assignments,
3) geographic benefits for family visits,
4) feelings of familiarity and security,
5) positive and stable influences with friends in their peer group,
6) continuity of care from the same treatment team,
7) enjoyment of and ongoing participation in certain groups without interruption (as clinically appropriate), and
8) being in the least restrictive setting, as legally appropriate (note: not LRH, as in inpatient assessments)

The foregoing attributes of the proposal may be especially beneficial to patients who wish to remain in EOP for a defined time until some other transition (e.g. parole, family moves) but no longer clinically requires the LOC.

This also improves continuity of care for patients and decreases clinicians' workloads as they will be discharging and admitting familiar patients to the new LOC, and their caseload will become a mixed caseload of EOP and CCCMS rather than the same number of only EOP patients.

DRAFT

# EXHIBIT L

# CDCR MH EOP Population Assessment

CDCR MH has been monitoring and considering the growth in the EOP population over the last few years. Despite strong efforts to offer new treatment pathways for these patients, it has remained complex to enact all of the approaches below with the limited bandwidth available at each institution.

CDCR is implementing and considering several different options to address the growing EOP population. Discussed below are ongoing initiatives or those in planning phases that CDCR believes are important to ensuring MHSDS patients at the EOP level of care are appropriately assessed and treated.

**I. Near-term efforts:**

1. Limited EOP-CCCMS Cohabitation.
    a) As discussed at the November 26, 2024 meet and confer. The plan is attached and CDCR has shared the draft policy implementing the project with the Plaintiffs and Special Master.
2. Consider a higher LOC as clinically appropriate (consistent with Sustainable Process and the Unmet Needs Analysis); and consider a lower LOC as clinically appropriate (following existing criteria in the Program Guide without change).
    a) Reinforcing and restating expectations that each patient is regularly reviewed for the appropriate LOC.
    b) Without changing any of the required information, some proposed updates to IDTT forms to make notes and deliberations more clear to ensure the appropriate information is being incorporated and considered. Some considerations among other factors can also assist with this:
        - Currently, MHPCs are often focused on triaging urgent and emergent situations, and in some cases may have limited bandwidth for the relatively high-functioning or low-severity-of-illness patients,
        - Overall MHMD staffing is currently higher than MHPC staffing at several institutions, and MHMDs may consequently have had more opportunity to evaluate their patients and come to conclusions.
        - Some benefit may accrue by creating space for team meetings to coordinate additional internal discussion outside of the IDTTs. Patients that MHMDs have evaluated to be potentially appropriate for a different LOC can be discussed with the MHPC and Correctional Counselor to pool knowledge and clinical impressions, and provide a joint team recommendation for the patient's future course of treatment. Of course, if any member of the treatment team disagrees with a recommendation from others on the team, the more conservative option will be honored.
        - MH is working with one or two institutions per Region to incorporate this additional communication and gauge the effects.
3. Continue to engage with the institutional EOP staff and patient population on their thoughts about increases in the overall EOP population, and what could be done to

provide more services to patients. Continue to review feedback regarding what other categories of obstacles are facing patients and staff, and what can be done to provide more targeted treatment options to different types of patients.

a) Systemwide changes related to the California Model lend themselves to these discussions and analyses to improve staff and incarcerated person relations, create better programming for staff and patients to engage with each other on a more personal level, and better understand our system.

**II. Medium-term efforts:**

1. MH is also working with all institutions to ensure that reactivation and use of CITs is a priority as a way to de-escalate issues as early as possible and meet the patients' needs effectively and efficiently.
2. Increase MHSDS participation at MSF/MCRP.
    a. It is important to ensure that patients' levels of care are considered early and made the appropriate level of care to take advantage of any clinically appropriate opportunities. The level of care for these patients is currently typically considered to be the CCCMS or GP LOC.
    b. CDCR is considering whether it is feasible and clinically appropriate to provide a program that would benefit patients who remain at an EOP functional level but could tolerate other elements of MSF/MCRP with appropriate support.
3. Ensure that patients are evaluated based on their unique individual strengths and goals, and that proxy measurements are not taking away from clinical judgment.
    a. For example, some patients receive many hours of DRP programming each week, but only four of those hours count towards EOP structured treatment minimums. CDCR believes that there a sub-group of EOP patients who would be best served by continuing that activity schedule. There may be limited benefit to offering additional hours of structured weekly MH groups because those groups may not assist with the patients' individual progress. Teams should be empowered to consider the EOPMod classification as appropriate for more EOP patients who are able to participate in more intensive DRP programming including education, job assignment, ISUDT, etc.
4. Continue to work with Custody to ensure that for appropriate patients as determined by a security assessment, an override can be offered to a different security level (e.g. Level IV to III) that could expand the number of eligible placements offered to patients.
    a. Continue to work with Custody to address a variety of other drivers of EOP population changes including possible safety concerns, honor yard programming, etc.

**III. Long-term efforts:**

1. The recently developed personality disorders treatment groups that are being tested at specific facilities.
    a. The current phase of the project is to run through August 2025. CDCR is monitoring implementation at the two trial institutions and will assess its efficacy for expansion.

b. The goal is to benefit a core group of patients, but graduation and remission rates may be low for these severely disordered patients which may limit the overall impact on the EOP population.

# EXHIBIT M

**Young, Mitchell J.**

| | |
|---|---|
| **From:** | Weber, Nicholas@CDCR <Nicholas.Weber@cdcr.ca.gov> |
| **Sent:** | Tuesday, February 11, 2025 2:11 PM |
| **To:** | Lisa Ells; Thomas Nolan; Coleman Special Master; Coleman Team - RBG Only; Steve Fama; Elise Thorn; Namrata Kotwani; Paul B. Mello (Pmello@hansonbridgett.com); Damon McClain; Christian Georgely; 'Samantha Wolff'; David C. Casarrubias-González; Samantha M Bacon; Thind, Sundeep@CDCR |
| **Cc:** | Mehta, Amar@CDCR; Cartwright, Steven@CDCR; Martello, Toni@CDCR; Yip, Jonathan@CDCR |
| **Subject:** | RE: Coleman - EOP Population Initiatives |

Lisa,

FYI, CDCR plans to implement the EOP to CCCMS memo March 1, 2025.

Nick Weber
Assistant Chief Counsel
Complex Litigation Unit B
Office of Legal Affairs
Department of Corrections & Rehabilitation
(916) 217-1949

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

---

**From:** Lisa Ells <LElls@rbgg.com>
**Sent:** Monday, January 27, 2025 12:31 PM
**To:** Weber, Nicholas@CDCR <Nicholas.Weber@cdcr.ca.gov>; Thomas Nolan <TNolan@rbgg.com>; Coleman Special Master <colemanspecialmaster@pldolaw.com>; Coleman Team - RBG Only <ColemanTeam-RBGOnly@rbgg.com>; Steve Fama <sfama@prisonlaw.com>; Elise Thorn <elise.thorn@doj.ca.gov>; Namrata Kotwani <Namrata.Kotwani@doj.ca.gov>; Paul B. Mello (Pmello@hansonbridgett.com) <Pmello@hansonbridgett.com>; Damon McClain <Damon.McClain@doj.ca.gov>; Christian Georgely <Christian.Georgely@doj.ca.gov>; 'Samantha Wolff' <SWolff@hansonbridgett.com>; David C. Casarrubias-González <DCasarrubias-Gonzalez@hansonbridgett.com>; Samantha M Bacon <SBacon@hansonbridgett.com>; Thind, Sundeep@CDCR <Sundeep.Thind@cdcr.ca.gov>
**Cc:** Mehta, Amar@CDCR <Amar.Mehta@cdcr.ca.gov>; Cartwright, Steven@CDCR <Steven.Cartwright@cdcr.ca.gov>; Martello, Toni@CDCR <Toni.Martello@cdcr.ca.gov>; Yip, Jonathan@CDCR <Jonathan.Yip@cdcr.ca.gov>
**Subject:** RE: Coleman - EOP Population Initiatives

**CAUTION:** This email originated from outside of CDCR/CCHCS. Do not click links or open attachments unless you recognize the sender and know the content is safe.

OK thanks for clarifying.

---

**From:** Weber, Nicholas@CDCR <Nicholas.Weber@cdcr.ca.gov>
**Sent:** Monday, January 27, 2025 12:30 PM
**To:** Lisa Ells <LElls@rbgg.com>; Thomas Nolan <TNolan@rbgg.com>; Coleman Special Master <colemanspecialmaster@pldolaw.com>; Coleman Team - RBG Only <ColemanTeam-RBGOnly@rbgg.com>; Steve Fama <sfama@prisonlaw.com>; Elise Thorn <Elise.Thorn@doj.ca.gov>; Namrata Kotwani <Namrata.Kotwani@doj.ca.gov>; Paul B. Mello (Pmello@hansonbridgett.com) <Pmello@hansonbridgett.com>; Damon McClain <Damon.McClain@doj.ca.gov>; Christian Georgely <Christian.Georgely@doj.ca.gov>; 'Samantha Wolff' <SWolff@hansonbridgett.com>; David C. Casarrubias-González <DCasarrubias-Gonzalez@hansonbridgett.com>; Samantha M Bacon <SBacon@hansonbridgett.com>; Thind, Sundeep@CDCR <Sundeep.Thind@cdcr.ca.gov>
**Cc:** Mehta, Amar@CDCR <Amar.Mehta@cdcr.ca.gov>; Steven Cartwright <Steven.Cartwright@cdcr.ca.gov>; Martello, Toni@CDCR <Toni.Martello@cdcr.ca.gov>; Yip, Jonathan@CDCR <Jonathan.Yip@cdcr.ca.gov>
**Subject:** RE: Coleman - EOP Population Initiatives

[EXTERNAL MESSAGE NOTICE]

No, sorry. That is the same version of the memo we sent out several months ago. It has not been finalized as the parties have not finalized discussions.

---

**From:** Lisa Ells <LElls@rbgg.com>
**Sent:** Monday, January 27, 2025 12:28 PM
**To:** Weber, Nicholas@CDCR <Nicholas.Weber@cdcr.ca.gov>; Thomas Nolan <TNolan@rbgg.com>; Coleman Special Master <colemanspecialmaster@pldolaw.com>; Coleman Team - RBG Only <ColemanTeam-RBGOnly@rbgg.com>; Steve Fama <sfama@prisonlaw.com>; Elise Thorn <elise.thorn@doj.ca.gov>; Namrata Kotwani <Namrata.Kotwani@doj.ca.gov>; Paul B. Mello (Pmello@hansonbridgett.com) <Pmello@hansonbridgett.com>; Damon McClain <Damon.McClain@doj.ca.gov>; Christian Georgely <Christian.Georgely@doj.ca.gov>; 'Samantha Wolff' <SWolff@hansonbridgett.com>; David C. Casarrubias-González <DCasarrubias-Gonzalez@hansonbridgett.com>; Samantha M Bacon <SBacon@hansonbridgett.com>; Thind, Sundeep@CDCR <Sundeep.Thind@cdcr.ca.gov>
**Cc:** Mehta, Amar@CDCR <Amar.Mehta@cdcr.ca.gov>; Cartwright, Steven@CDCR <Steven.Cartwright@cdcr.ca.gov>; Martello, Toni@CDCR <Toni.Martello@cdcr.ca.gov>; Yip, Jonathan@CDCR <Jonathan.Yip@cdcr.ca.gov>
**Subject:** RE: Coleman - EOP Population Initiatives

**CAUTION:** This email originated from outside of CDCR/CCHCS. Do not click links or open attachments unless you recognize the sender and know the content is safe.

To clarify, you sent both a memorandum and a proposal. Our question is whether the memorandum has changed from the last version, and if it is has, we would like a redline.

Thanks.

---

**From:** Weber, Nicholas@CDCR <Nicholas.Weber@cdcr.ca.gov>
**Sent:** Monday, January 27, 2025 12:22 PM
**To:** Thomas Nolan <TNolan@rbgg.com>; Coleman Special Master <colemanspecialmaster@pldolaw.com>; Coleman Team - RBG Only <ColemanTeam-RBGOnly@rbgg.com>; Steve Fama <sfama@prisonlaw.com>; Elise Thorn <Elise.Thorn@doj.ca.gov>; Namrata Kotwani <Namrata.Kotwani@doj.ca.gov>; Paul B. Mello (Pmello@hansonbridgett.com) <Pmello@hansonbridgett.com>; Damon McClain <Damon.McClain@doj.ca.gov>; Christian Georgely <Christian.Georgely@doj.ca.gov>; 'Samantha Wolff' <SWolff@hansonbridgett.com>; David C. Casarrubias-González <DCasarrubias-Gonzalez@hansonbridgett.com>; Samantha M Bacon <SBacon@hansonbridgett.com>; Thind, Sundeep@CDCR <Sundeep.Thind@cdcr.ca.gov>
**Cc:** Mehta, Amar@CDCR <Amar.Mehta@cdcr.ca.gov>; Steven Cartwright <Steven.Cartwright@cdcr.ca.gov>; Martello,

Toni@CDCR <Toni.Martello@cdcr.ca.gov>; Yip, Jonathan@CDCR <Jonathan.Yip@cdcr.ca.gov>
**Subject:** RE: Coleman - EOP Population Initiatives [IMAN-DMS.FID12440]

[EXTERNAL MESSAGE NOTICE]

Hi Tom,

The document is not a redline of the policy. The document is a higher-level plan discussing the EOP to CCCMS process.

Nick Weber
Assistant Chief Counsel
Office of Legal Affairs
Department of Corrections & Rehabilitation
(916) 217-1949

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

---

**From:** Thomas Nolan <TNolan@rbgg.com>
**Sent:** Monday, January 27, 2025 12:20 PM
**To:** Weber, Nicholas@CDCR <Nicholas.Weber@cdcr.ca.gov>; Coleman Special Master <colemanspecialmaster@pldolaw.com>; Coleman Team - RBG Only <ColemanTeam-RBGOnly@rbgg.com>; Steve Fama <sfama@prisonlaw.com>; Elise Thorn <elise.thorn@doj.ca.gov>; Namrata Kotwani <Namrata.Kotwani@doj.ca.gov>; Paul B. Mello (Pmello@hansonbridgett.com) <Pmello@hansonbridgett.com>; Damon McClain <Damon.McClain@doj.ca.gov>; Christian Georgely <Christian.Georgely@doj.ca.gov>; 'Samantha Wolff' <SWolff@hansonbridgett.com>; David C. Casarrubias-González <DCasarrubias-Gonzalez@hansonbridgett.com>; Samantha M Bacon <SBacon@hansonbridgett.com>; Thind, Sundeep@CDCR <Sundeep.Thind@cdcr.ca.gov>
**Cc:** Mehta, Amar@CDCR <Amar.Mehta@cdcr.ca.gov>; Cartwright, Steven@CDCR <Steven.Cartwright@cdcr.ca.gov>; Martello, Toni@CDCR <Toni.Martello@cdcr.ca.gov>; Yip, Jonathan@CDCR <Jonathan.Yip@cdcr.ca.gov>
**Subject:** RE: Coleman - EOP Population Initiatives [IMAN-DMS.FID12440]

**CAUTION:** This email originated from outside of CDCR/CCHCS. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Hi Nick –

Would it be possible for you to send us a redline showing what has changed in the CCCMS to EOP Policy since we met and conferred in November?

Thanks.

Sincerely,

Tom

Thomas Nolan
*Of Counsel*

ROSEN BIEN GALVAN & GRUNFELD LLP

101 Mission Street, 6th Floor
San Francisco, CA 94105
(415) 310-2097 (cell)
(415) 433-6830 (telephone)
(415) 433-7104 (fax)
tnolan@rbgg.com

CONFIDENTIALITY NOTICE
The information contained in this e-mail message may be privileged, confidential and protected from disclosure. If you are not the intended recipient, any dissemination, distribution or copying is strictly prohibited. If you think that you have received this e-mail message in error, please e-mail the sender at tnolan@rbgg.com.

---

**From:** Weber, Nicholas@CDCR <Nicholas.Weber@cdcr.ca.gov>
**Sent:** Friday, January 24, 2025 4:08 PM
**To:** Coleman Special Master <colemanspecialmaster@pldolaw.com>; Coleman Team - RBG Only <ColemanTeam-RBGOnly@rbgg.com>; Steve Fama <sfama@prisonlaw.com>; Elise Thorn <Elise.Thorn@doj.ca.gov>; Namrata Kotwani <Namrata.Kotwani@doj.ca.gov>; Paul B. Mello (Pmello@hansonbridgett.com) <Pmello@hansonbridgett.com>; Damon McClain <Damon.McClain@doj.ca.gov>; Christian Georgely <Christian.Georgely@doj.ca.gov>; 'Samantha Wolff' <SWolff@hansonbridgett.com>; David C. Casarrubias-González <DCasarrubias-Gonzalez@hansonbridgett.com>; Samantha M Bacon <SBacon@hansonbridgett.com>; Thind, Sundeep@CDCR <Sundeep.Thind@cdcr.ca.gov>
**Cc:** Mehta, Amar@CDCR <Amar.Mehta@cdcr.ca.gov>; Steven Cartwright <Steven.Cartwright@cdcr.ca.gov>; Martello, Toni@CDCR <Toni.Martello@cdcr.ca.gov>; Yip, Jonathan@CDCR <Jonathan.Yip@cdcr.ca.gov>
**Subject:** Coleman - EOP Population Initiatives

[EXTERNAL MESSAGE NOTICE]

All,

On October 22, 2024, CDCR circulated a draft memorandum pertaining to housing recently discharged EOP patients in EOP housing. (Attached EOP to CCCMS Memo.) Letter responses were received by Plaintiffs on November 20, 2024, and by the Special Master on November 21, 2024. The parties met and conferred on November 26, 2024, to discuss the draft policy and the letters from Plaintiffs and the Special Master. During the meet and confer, members of the Special Master team requested that CDCR prepare a paper outlining the purpose of the project. That paper is attached. (EOP to CCCMS Housing Proposal.)

The EOP to CCCMS memo is part of CDCR's larger effort to address the growing EOP population. CDCR's ongoing and planned initiatives are outlined in the attached document title EOP Population.

Please let us know if you have any questions or would like to further meet and confer.

Thanks.

Nick Weber
Assistant Chief Counsel
Office of Legal Affairs
Department of Corrections & Rehabilitation
(916) 217-1949

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

This message was sent from outside the company. Please do not click links or open attachments unless you recognize the source of this email and know the content is safe.

# EXHIBIT N

**Young, Mitchell J.**

| | |
|---|---|
| **From:** | Lisa Ells <LElls@rbgg.com> |
| **Sent:** | Monday, January 27, 2025 3:31 PM |
| **To:** | Nick Weber; Thomas Nolan; Coleman Special Master; Coleman Team - RBG Only; Steve Fama; Elise Thorn; Namrata Kotwani; Paul B. Mello (Pmello@hansonbridgett.com); Damon McClain; Christian Georgely; 'Samantha Wolff'; David C. Casarrubias-González; Samantha M Bacon; Thind, Sundeep@CDCR |
| **Cc:** | Mehta, Amar@CDCR; Steven Cartwright; Martello, Toni@CDCR; Yip, Jonathan@CDCR |
| **Subject:** | RE: Coleman - EOP Population Initiatives |

OK thanks for clarifying.

---

**From:** Weber, Nicholas@CDCR <Nicholas.Weber@cdcr.ca.gov>
**Sent:** Monday, January 27, 2025 12:30 PM
**To:** Lisa Ells <LElls@rbgg.com>; Thomas Nolan <TNolan@rbgg.com>; Coleman Special Master <colemanspecialmaster@pldolaw.com>; Coleman Team - RBG Only <ColemanTeam-RBGOnly@rbgg.com>; Steve Fama <sfama@prisonlaw.com>; Elise Thorn <Elise.Thorn@doj.ca.gov>; Namrata Kotwani <Namrata.Kotwani@doj.ca.gov>; Paul B. Mello (Pmello@hansonbridgett.com) <Pmello@hansonbridgett.com>; Damon McClain <Damon.McClain@doj.ca.gov>; Christian Georgely <Christian.Georgely@doj.ca.gov>; 'Samantha Wolff' <SWolff@hansonbridgett.com>; David C. Casarrubias-González <DCasarrubias-Gonzalez@hansonbridgett.com>; Samantha M Bacon <SBacon@hansonbridgett.com>; Thind, Sundeep@CDCR <Sundeep.Thind@cdcr.ca.gov>
**Cc:** Mehta, Amar@CDCR <Amar.Mehta@cdcr.ca.gov>; Steven Cartwright <Steven.Cartwright@cdcr.ca.gov>; Martello, Toni@CDCR <Toni.Martello@cdcr.ca.gov>; Yip, Jonathan@CDCR <Jonathan.Yip@cdcr.ca.gov>
**Subject:** RE: Coleman - EOP Population Initiatives

[EXTERNAL MESSAGE NOTICE]

No, sorry. That is the same version of the memo we sent out several months ago. It has not been finalized as the parties have not finalized discussions.

---

**From:** Lisa Ells <LElls@rbgg.com>
**Sent:** Monday, January 27, 2025 12:28 PM
**To:** Weber, Nicholas@CDCR <Nicholas.Weber@cdcr.ca.gov>; Thomas Nolan <TNolan@rbgg.com>; Coleman Special Master <colemanspecialmaster@pldolaw.com>; Coleman Team - RBG Only <ColemanTeam-RBGOnly@rbgg.com>; Steve Fama <sfama@prisonlaw.com>; Elise Thorn <elise.thorn@doj.ca.gov>; Namrata Kotwani <Namrata.Kotwani@doj.ca.gov>; Paul B. Mello (Pmello@hansonbridgett.com) <Pmello@hansonbridgett.com>; Damon McClain <Damon.McClain@doj.ca.gov>; Christian Georgely <Christian.Georgely@doj.ca.gov>; 'Samantha Wolff' <SWolff@hansonbridgett.com>; David C. Casarrubias-González <DCasarrubias-Gonzalez@hansonbridgett.com>; Samantha M Bacon <SBacon@hansonbridgett.com>; Thind, Sundeep@CDCR <Sundeep.Thind@cdcr.ca.gov>
**Cc:** Mehta, Amar@CDCR <Amar.Mehta@cdcr.ca.gov>; Cartwright, Steven@CDCR <Steven.Cartwright@cdcr.ca.gov>; Martello, Toni@CDCR <Toni.Martello@cdcr.ca.gov>; Yip, Jonathan@CDCR <Jonathan.Yip@cdcr.ca.gov>
**Subject:** RE: Coleman - EOP Population Initiatives

**CAUTION:** This email originated from outside of CDCR/CCHCS. Do not click links or open attachments unless you recognize the sender and know the content is safe.

To clarify, you sent both a memorandum and a proposal. Our question is whether the memorandum has changed from the last version, and if it is has, we would like a redline.

Thanks.

---

**From:** Weber, Nicholas@CDCR <Nicholas.Weber@cdcr.ca.gov>
**Sent:** Monday, January 27, 2025 12:22 PM
**To:** Thomas Nolan <TNolan@rbgg.com>; Coleman Special Master <colemanspecialmaster@pldolaw.com>; Coleman Team - RBG Only <ColemanTeam-RBGOnly@rbgg.com>; Steve Fama <sfama@prisonlaw.com>; Elise Thorn <Elise.Thorn@doj.ca.gov>; Namrata Kotwani <Namrata.Kotwani@doj.ca.gov>; Paul B. Mello (Pmello@hansonbridgett.com) <Pmello@hansonbridgett.com>; Damon McClain <Damon.McClain@doj.ca.gov>; Christian Georgely <Christian.Georgely@doj.ca.gov>; 'Samantha Wolff' <SWolff@hansonbridgett.com>; David C. Casarrubias-González <DCasarrubias-Gonzalez@hansonbridgett.com>; Samantha M Bacon <SBacon@hansonbridgett.com>; Thind, Sundeep@CDCR <Sundeep.Thind@cdcr.ca.gov>
**Cc:** Mehta, Amar@CDCR <Amar.Mehta@cdcr.ca.gov>; Steven Cartwright <Steven.Cartwright@cdcr.ca.gov>; Martello, Toni@CDCR <Toni.Martello@cdcr.ca.gov>; Yip, Jonathan@CDCR <Jonathan.Yip@cdcr.ca.gov>
**Subject:** RE: Coleman - EOP Population Initiatives [IMAN-DMS.FID12440]

[EXTERNAL MESSAGE NOTICE]

Hi Tom,

The document is not a redline of the policy. The document is a higher-level plan discussing the EOP to CCCMS process.

Nick Weber
Assistant Chief Counsel
Office of Legal Affairs
Department of Corrections & Rehabilitation
(916) 217-1949

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

---

**From:** Thomas Nolan <TNolan@rbgg.com>
**Sent:** Monday, January 27, 2025 12:20 PM
**To:** Weber, Nicholas@CDCR <Nicholas.Weber@cdcr.ca.gov>; Coleman Special Master <colemanspecialmaster@pldolaw.com>; Coleman Team - RBG Only <ColemanTeam-RBGOnly@rbgg.com>; Steve Fama <sfama@prisonlaw.com>; Elise Thorn <elise.thorn@doj.ca.gov>; Namrata Kotwani <Namrata.Kotwani@doj.ca.gov>; Paul B. Mello (Pmello@hansonbridgett.com) <Pmello@hansonbridgett.com>; Damon McClain <Damon.McClain@doj.ca.gov>; Christian Georgely <Christian.Georgely@doj.ca.gov>; 'Samantha Wolff' <SWolff@hansonbridgett.com>; David C. Casarrubias-González <DCasarrubias-Gonzalez@hansonbridgett.com>; Samantha M Bacon <SBacon@hansonbridgett.com>; Thind, Sundeep@CDCR <Sundeep.Thind@cdcr.ca.gov>
**Cc:** Mehta, Amar@CDCR <Amar.Mehta@cdcr.ca.gov>; Cartwright, Steven@CDCR <Steven.Cartwright@cdcr.ca.gov>; Martello, Toni@CDCR <Toni.Martello@cdcr.ca.gov>; Yip, Jonathan@CDCR <Jonathan.Yip@cdcr.ca.gov>
**Subject:** RE: Coleman - EOP Population Initiatives [IMAN-DMS.FID12440]

**CAUTION:** This email originated from outside of CDCR/CCHCS. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Hi Nick –

Would it be possible for you to send us a redline showing what has changed in the CCCMS to EOP Policy since we met and conferred in November?

Thanks.

Sincerely,

Tom


Thomas Nolan
*Of Counsel*

ROSEN BIEN GALVAN & GRUNFELD LLP

101 Mission Street, 6th Floor
San Francisco, CA 94105
(415) 310-2097 (cell)
(415) 433-6830 (telephone)
(415) 433-7104 (fax)
tnolan@rbgg.com



CONFIDENTIALITY NOTICE
The information contained in this e-mail message may be privileged, confidential and protected from disclosure. If you are not the intended recipient, any dissemination, distribution or copying is strictly prohibited. If you think that you have received this e-mail message in error, please e-mail the sender at tnolan@rbgg.com.


**From:** Weber, Nicholas@CDCR <Nicholas.Weber@cdcr.ca.gov>
**Sent:** Friday, January 24, 2025 4:08 PM
**To:** Coleman Special Master <colemanspecialmaster@pldolaw.com>; Coleman Team - RBG Only <ColemanTeam-RBGOnly@rbgg.com>; Steve Fama <sfama@prisonlaw.com>; Elise Thorn <Elise.Thorn@doj.ca.gov>; Namrata Kotwani <Namrata.Kotwani@doj.ca.gov>; Paul B. Mello (Pmello@hansonbridgett.com) <Pmello@hansonbridgett.com>; Damon McClain <Damon.McClain@doj.ca.gov>; Christian Georgely <Christian.Georgely@doj.ca.gov>; 'Samantha Wolff' <SWolff@hansonbridgett.com>; David C. Casarrubias-González <DCasarrubias-Gonzalez@hansonbridgett.com>; Samantha M Bacon <SBacon@hansonbridgett.com>; Thind, Sundeep@CDCR <Sundeep.Thind@cdcr.ca.gov>
**Cc:** Mehta, Amar@CDCR <Amar.Mehta@cdcr.ca.gov>; Steven Cartwright <Steven.Cartwright@cdcr.ca.gov>; Martello, Toni@CDCR <Toni.Martello@cdcr.ca.gov>; Yip, Jonathan@CDCR <Jonathan.Yip@cdcr.ca.gov>
**Subject:** Coleman - EOP Population Initiatives

[EXTERNAL MESSAGE NOTICE]

All,

On October 22, 2024, CDCR circulated a draft memorandum pertaining to housing recently discharged EOP patients in EOP housing. (Attached EOP to CCCMS Memo.) Letter responses were received by Plaintiffs on November 20, 2024, and by the Special Master on November 21, 2024. The parties met and conferred on November 26, 2024, to discuss the draft policy and the letters from Plaintiffs and the Special Master. During the meet and confer, members of the Special Master team requested that CDCR prepare a paper outlining the purpose of the project. That paper is attached. (EOP to CCCMS Housing Proposal.)

The EOP to CCCMS memo is part of CDCR's larger effort to address the growing EOP population. CDCR's ongoing and planned initiatives are outlined in the attached document title EOP Population.

Please let us know if you have any questions or would like to further meet and confer.

Thanks.

Nick Weber
Assistant Chief Counsel
Office of Legal Affairs
Department of Corrections & Rehabilitation
(916) 217-1949

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

This message was sent from outside the company. Please do not click links or open attachments unless you recognize the source of this email and know the content is safe.

# EXHIBIT O

**Young, Mitchell J.**

| | |
|---|---|
| **From:** | Thomas Nolan <TNolan@rbgg.com> |
| **Sent:** | Thursday, February 13, 2025 7:50 PM |
| **To:** | Nick Weber; Lisa Ells; Coleman Special Master; Coleman Team - RBG Only; Steve Fama; Elise Thorn; Namrata Kotwani; Paul B. Mello (Pmello@hansonbridgett.com); Damon McClain; Christian Georgely; 'Samantha Wolff'; David C. Casarrubias-González; Samantha M Bacon; Thind, Sundeep@CDCR |
| **Cc:** | Mehta, Amar@CDCR; Steven Cartwright; Martello, Toni@CDCR; Yip, Jonathan@CDCR |
| **Subject:** | RE: Coleman - EOP Population Initiatives and EOP to CCCMS Pilot Program [IMAN-DMS.FID12440] |

Hi Nick –

We are writing to express our concerns about the proposed EOP to CCCMS pilot program, and especially about your newly announced plan to start the pilot on March 1, 2025. We continue to have serious concerns about the proposal and about the broader set of EOP population management processes described in the materials you sent to us on January 24, 2025. At the same time, we are generally supportive of an EOP to CCCMS step-down program with augmented CCCMS treatment resources, and we are supportive, in concept, of expanding the EOP program to include a Level I MSF yard.

However, we do not think it is appropriate to begin the pilot until the parties have met and conferred further about the proposal and the other proposals in your January materials.

With respect to the EOP to CCCMS pilot program, it is clear that many of our and the Special Master team's concerns discussed in our November 26, 2024 meet and confer, and raised in our November 20 letter, have not yet been addressed. For example, you have not answered questions about what the goals of the pilot are, how the three prison test implementation project would be evaluated, how lengths of stay in the program will be determined, whether and how augmented treatment will be provided to the transitioning CCCMS patients in the pilot, and whether the chosen institutions for the pilot have sufficient resources to properly implement it. We also remain concerned about whether these programs will lose funding in the next staffing allocation cycle, when many former EOP patients become CCCMS. If the proposal's intent is to create permanent units on EOP yards that have more resources for CCCMS patients needing more support in the transition from EOP to CCCMS, it would be undermined by such an outcome.

We also have concerns about the January proposals, many of which seem designed to address the short-term staffing crisis and would potentially undermine Program Guide standards in the long term. For example, we are concerned about level of care decisions being made outside of the IDTT meeting process.

We would like to set a meet and confer later this month on these issues. I am away next week so we would appreciate setting a meeting during the last week of February. We also think that, due to the above unanswered concerns, March 1, 2025, is too soon to start the EOP to CCCMS pilots, particularly to the extent they contravene aspects of the Program Guide.

Tom

Thomas Nolan
*Of Counsel*

ROSEN BIEN
GALVAN & GRUNFELD LLP

101 Mission Street, 6th Floor
San Francisco, CA 94105
(415) 310-2097 (cell)
(415) 433-6830 (telephone)
(415) 433-7104 (fax)
tnolan@rbgg.com

CONFIDENTIALITY NOTICE
The information contained in this e-mail message may be privileged, confidential and protected from disclosure. If you are not the intended recipient, any dissemination, distribution or copying is strictly prohibited. If you think that you have received this e-mail message in error, please e-mail the sender at tnolan@rbgg.com.

---

**From:** Weber, Nicholas@CDCR <Nicholas.Weber@cdcr.ca.gov>
**Sent:** Tuesday, February 11, 2025 11:11 AM
**To:** Lisa Ells <LElls@rbgg.com>; Thomas Nolan <TNolan@rbgg.com>; Coleman Special Master <colemanspecialmaster@pldolaw.com>; Coleman Team - RBG Only <ColemanTeam-RBGOnly@rbgg.com>; Steve Fama <sfama@prisonlaw.com>; Elise Thorn <Elise.Thorn@doj.ca.gov>; Namrata Kotwani <Namrata.Kotwani@doj.ca.gov>; Paul B. Mello (Pmello@hansonbridgett.com) <Pmello@hansonbridgett.com>; Damon McClain <Damon.McClain@doj.ca.gov>; Christian Georgely <Christian.Georgely@doj.ca.gov>; 'Samantha Wolff' <SWolff@hansonbridgett.com>; David C. Casarrubias-González <DCasarrubias-Gonzalez@hansonbridgett.com>; Samantha M Bacon <SBacon@hansonbridgett.com>; Thind, Sundeep@CDCR <Sundeep.Thind@cdcr.ca.gov>
**Cc:** Mehta, Amar@CDCR <Amar.Mehta@cdcr.ca.gov>; Steven Cartwright <Steven.Cartwright@cdcr.ca.gov>; Martello, Toni@CDCR <Toni.Martello@cdcr.ca.gov>; Yip, Jonathan@CDCR <Jonathan.Yip@cdcr.ca.gov>
**Subject:** RE: Coleman - EOP Population Initiatives

[EXTERNAL MESSAGE NOTICE]

Lisa,

FYI, CDCR plans to implement the EOP to CCCMS memo March 1, 2025.

Nick Weber
Assistant Chief Counsel
Complex Litigation Unit B
Office of Legal Affairs
Department of Corrections & Rehabilitation
(916) 217-1949

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

**From:** Lisa Ells <LElls@rbgg.com>
**Sent:** Monday, January 27, 2025 12:31 PM
**To:** Weber, Nicholas@CDCR <Nicholas.Weber@cdcr.ca.gov>; Thomas Nolan <TNolan@rbgg.com>; Coleman Special Master <colemanspecialmaster@pldolaw.com>; Coleman Team - RBG Only <ColemanTeam-RBGOnly@rbgg.com>; Steve Fama <sfama@prisonlaw.com>; Elise Thorn <elise.thorn@doj.ca.gov>; Namrata Kotwani <Namrata.Kotwani@doj.ca.gov>; Paul B. Mello (Pmello@hansonbridgett.com) <Pmello@hansonbridgett.com>; Damon McClain <Damon.McClain@doj.ca.gov>; Christian Georgely <Christian.Georgely@doj.ca.gov>; 'Samantha Wolff' <SWolff@hansonbridgett.com>; David C. Casarrubias-González <DCasarrubias-Gonzalez@hansonbridgett.com>; Samantha M Bacon <SBacon@hansonbridgett.com>; Thind, Sundeep@CDCR <Sundeep.Thind@cdcr.ca.gov>
**Cc:** Mehta, Amar@CDCR <Amar.Mehta@cdcr.ca.gov>; Cartwright, Steven@CDCR <Steven.Cartwright@cdcr.ca.gov>; Martello, Toni@CDCR <Toni.Martello@cdcr.ca.gov>; Yip, Jonathan@CDCR <Jonathan.Yip@cdcr.ca.gov>
**Subject:** RE: Coleman - EOP Population Initiatives

CAUTION: This email originated from outside of CDCR/CCHCS. Do not click links or open attachments unless you recognize the sender and know the content is safe.

OK thanks for clarifying.

---

**From:** Weber, Nicholas@CDCR <Nicholas.Weber@cdcr.ca.gov>
**Sent:** Monday, January 27, 2025 12:30 PM
**To:** Lisa Ells <LElls@rbgg.com>; Thomas Nolan <TNolan@rbgg.com>; Coleman Special Master <colemanspecialmaster@pldolaw.com>; Coleman Team - RBG Only <ColemanTeam-RBGOnly@rbgg.com>; Steve Fama <sfama@prisonlaw.com>; Elise Thorn <Elise.Thorn@doj.ca.gov>; Namrata Kotwani <Namrata.Kotwani@doj.ca.gov>; Paul B. Mello (Pmello@hansonbridgett.com) <Pmello@hansonbridgett.com>; Damon McClain <Damon.McClain@doj.ca.gov>; Christian Georgely <Christian.Georgely@doj.ca.gov>; 'Samantha Wolff' <SWolff@hansonbridgett.com>; David C. Casarrubias-González <DCasarrubias-Gonzalez@hansonbridgett.com>; Samantha M Bacon <SBacon@hansonbridgett.com>; Thind, Sundeep@CDCR <Sundeep.Thind@cdcr.ca.gov>
**Cc:** Mehta, Amar@CDCR <Amar.Mehta@cdcr.ca.gov>; Steven Cartwright <Steven.Cartwright@cdcr.ca.gov>; Martello, Toni@CDCR <Toni.Martello@cdcr.ca.gov>; Yip, Jonathan@CDCR <Jonathan.Yip@cdcr.ca.gov>
**Subject:** RE: Coleman - EOP Population Initiatives

[EXTERNAL MESSAGE NOTICE]

No, sorry. That is the same version of the memo we sent out several months ago. It has not been finalized as the parties have not finalized discussions.

---

**From:** Lisa Ells <LElls@rbgg.com>
**Sent:** Monday, January 27, 2025 12:28 PM
**To:** Weber, Nicholas@CDCR <Nicholas.Weber@cdcr.ca.gov>; Thomas Nolan <TNolan@rbgg.com>; Coleman Special Master <colemanspecialmaster@pldolaw.com>; Coleman Team - RBG Only <ColemanTeam-RBGOnly@rbgg.com>; Steve Fama <sfama@prisonlaw.com>; Elise Thorn <elise.thorn@doj.ca.gov>; Namrata Kotwani <Namrata.Kotwani@doj.ca.gov>; Paul B. Mello (Pmello@hansonbridgett.com) <Pmello@hansonbridgett.com>; Damon McClain <Damon.McClain@doj.ca.gov>; Christian Georgely <Christian.Georgely@doj.ca.gov>; 'Samantha Wolff' <SWolff@hansonbridgett.com>; David C. Casarrubias-González <DCasarrubias-Gonzalez@hansonbridgett.com>; Samantha M Bacon <SBacon@hansonbridgett.com>; Thind, Sundeep@CDCR <Sundeep.Thind@cdcr.ca.gov>
**Cc:** Mehta, Amar@CDCR <Amar.Mehta@cdcr.ca.gov>; Cartwright, Steven@CDCR <Steven.Cartwright@cdcr.ca.gov>; Martello, Toni@CDCR <Toni.Martello@cdcr.ca.gov>; Yip, Jonathan@CDCR <Jonathan.Yip@cdcr.ca.gov>
**Subject:** RE: Coleman - EOP Population Initiatives

**CAUTION:** This email originated from outside of CDCR/CCHCS. Do not click links or open attachments unless you recognize the sender and know the content is safe.

To clarify, you sent both a memorandum and a proposal. Our question is whether the memorandum has changed from the last version, and if it is has, we would like a redline.

Thanks.

---

**From:** Weber, Nicholas@CDCR <Nicholas.Weber@cdcr.ca.gov>
**Sent:** Monday, January 27, 2025 12:22 PM
**To:** Thomas Nolan <TNolan@rbgg.com>; Coleman Special Master <colemanspecialmaster@pldolaw.com>; Coleman Team - RBG Only <ColemanTeam-RBGOnly@rbgg.com>; Steve Fama <sfama@prisonlaw.com>; Elise Thorn <Elise.Thorn@doj.ca.gov>; Namrata Kotwani <Namrata.Kotwani@doj.ca.gov>; Paul B. Mello (Pmello@hansonbridgett.com) <Pmello@hansonbridgett.com>; Damon McClain <Damon.McClain@doj.ca.gov>; Christian Georgely <Christian.Georgely@doj.ca.gov>; 'Samantha Wolff' <SWolff@hansonbridgett.com>; David C. Casarrubias-González <DCasarrubias-Gonzalez@hansonbridgett.com>; Samantha M Bacon <SBacon@hansonbridgett.com>; Thind, Sundeep@CDCR <Sundeep.Thind@cdcr.ca.gov>
**Cc:** Mehta, Amar@CDCR <Amar.Mehta@cdcr.ca.gov>; Steven Cartwright <Steven.Cartwright@cdcr.ca.gov>; Martello, Toni@CDCR <Toni.Martello@cdcr.ca.gov>; Yip, Jonathan@CDCR <Jonathan.Yip@cdcr.ca.gov>
**Subject:** RE: Coleman - EOP Population Initiatives [IMAN-DMS.FID12440]

[EXTERNAL MESSAGE NOTICE]

Hi Tom,

The document is not a redline of the policy. The document is a higher-level plan discussing the EOP to CCCMS process.

Nick Weber
Assistant Chief Counsel
Office of Legal Affairs
Department of Corrections & Rehabilitation
(916) 217-1949

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

---

**From:** Thomas Nolan <TNolan@rbgg.com>
**Sent:** Monday, January 27, 2025 12:20 PM
**To:** Weber, Nicholas@CDCR <Nicholas.Weber@cdcr.ca.gov>; Coleman Special Master <colemanspecialmaster@pldolaw.com>; Coleman Team - RBG Only <ColemanTeam-RBGOnly@rbgg.com>; Steve Fama <sfama@prisonlaw.com>; Elise Thorn <elise.thorn@doj.ca.gov>; Namrata Kotwani <Namrata.Kotwani@doj.ca.gov>; Paul B. Mello (Pmello@hansonbridgett.com) <Pmello@hansonbridgett.com>; Damon McClain <Damon.McClain@doj.ca.gov>; Christian Georgely <Christian.Georgely@doj.ca.gov>; 'Samantha Wolff'

<SWolff@hansonbridgett.com>; David C. Casarrubias-González <DCasarrubias-Gonzalez@hansonbridgett.com>; Samantha M Bacon <SBacon@hansonbridgett.com>; Thind, Sundeep@CDCR <Sundeep.Thind@cdcr.ca.gov>
**Cc:** Mehta, Amar@CDCR <Amar.Mehta@cdcr.ca.gov>; Cartwright, Steven@CDCR <Steven.Cartwright@cdcr.ca.gov>; Martello, Toni@CDCR <Toni.Martello@cdcr.ca.gov>; Yip, Jonathan@CDCR <Jonathan.Yip@cdcr.ca.gov>
**Subject:** RE: Coleman - EOP Population Initiatives [IMAN-DMS.FID12440]

**CAUTION:** This email originated from outside of CDCR/CCHCS. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Hi Nick –

Would it be possible for you to send us a redline showing what has changed in the CCCMS to EOP Policy since we met and conferred in November?

Thanks.

Sincerely,

Tom

Thomas Nolan
*Of Counsel*

ROSEN BIEN GALVAN & GRUNFELD LLP

101 Mission Street, 6th Floor
San Francisco, CA 94105
(415) 310-2097 (cell)
(415) 433-6830 (telephone)
(415) 433-7104 (fax)
tnolan@rbgg.com

CONFIDENTIALITY NOTICE
The information contained in this e-mail message may be privileged, confidential and protected from disclosure. If you are not the intended recipient, any dissemination, distribution or copying is strictly prohibited. If you think that you have received this e-mail message in error, please e-mail the sender at tnolan@rbgg.com.

---

**From:** Weber, Nicholas@CDCR <Nicholas.Weber@cdcr.ca.gov>
**Sent:** Friday, January 24, 2025 4:08 PM
**To:** Coleman Special Master <colemanspecialmaster@pldolaw.com>; Coleman Team - RBG Only <ColemanTeam-RBGOnly@rbgg.com>; Steve Fama <sfama@prisonlaw.com>; Elise Thorn <Elise.Thorn@doj.ca.gov>; Namrata Kotwani <Namrata.Kotwani@doj.ca.gov>; Paul B. Mello (Pmello@hansonbridgett.com) <Pmello@hansonbridgett.com>; Damon McClain <Damon.McClain@doj.ca.gov>; Christian Georgely <Christian.Georgely@doj.ca.gov>; 'Samantha Wolff' <SWolff@hansonbridgett.com>; David C. Casarrubias-González <DCasarrubias-Gonzalez@hansonbridgett.com>; Samantha M Bacon <SBacon@hansonbridgett.com>; Thind, Sundeep@CDCR <Sundeep.Thind@cdcr.ca.gov>

**Cc:** Mehta, Amar@CDCR <Amar.Mehta@cdcr.ca.gov>; Steven Cartwright <Steven.Cartwright@cdcr.ca.gov>; Martello, Toni@CDCR <Toni.Martello@cdcr.ca.gov>; Yip, Jonathan@CDCR <Jonathan.Yip@cdcr.ca.gov>
**Subject:** Coleman - EOP Population Initiatives

[EXTERNAL MESSAGE NOTICE]

All,

On October 22, 2024, CDCR circulated a draft memorandum pertaining to housing recently discharged EOP patients in EOP housing. (Attached EOP to CCCMS Memo.) Letter responses were received by Plaintiffs on November 20, 2024, and by the Special Master on November 21, 2024. The parties met and conferred on November 26, 2024, to discuss the draft policy and the letters from Plaintiffs and the Special Master. During the meet and confer, members of the Special Master team requested that CDCR prepare a paper outlining the purpose of the project. That paper is attached. (EOP to CCCMS Housing Proposal.)

The EOP to CCCMS memo is part of CDCR's larger effort to address the growing EOP population. CDCR's ongoing and planned initiatives are outlined in the attached document title EOP Population.

Please let us know if you have any questions or would like to further meet and confer.

Thanks.

Nick Weber
Assistant Chief Counsel
Office of Legal Affairs
Department of Corrections & Rehabilitation
(916) 217-1949

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

This message was sent from outside the company. Please do not click links or open attachments unless you recognize the source of this email and know the content is safe.