| | |
|---|---|
| ROB BONTA, State Bar No. 202668 | HANSON BRIDGETT LLP |
| Attorney General of California | LAWRENCE M. CIRELLI, SBN 114710 |
| MONICA N. ANDERSON, State Bar No. 182970 | PAUL B. MELLO, SBN 179755 |
| Senior Assistant Attorney General | SAMANTHA D. WOLFF, SBN 240280 |
| DAMON MCCLAIN, State Bar No. 209508 | KAYLEN KADOTANI, SBN 294114 |
| Supervising Deputy Attorney General | DAVID C. CASARRUBIAS-GONZÁLEZ, |
| ELISE OWENS THORN, State Bar No. 145931 | SBN 321994 |
| NAMRATA KOTWANI, State Bar No. 308741 | MOLLIE LEVY, SBN 333744 |
| Deputy Attorneys General | 425 Market Street, 26th Floor |
|   1300 I Street, Suite 125 |   San Francisco, California 94105 |
|   P.O. Box 944255 |   Telephone:  415-777-3200 |
|   Sacramento, CA 94244-2550 |   E-mail: SWolff@hansonbridgett.com |
|   Telephone:  (916) 210-7318 | *Attorneys for Defendants* |
|   Fax:  (916) 324-5205 | |
|   E-mail:  Elise.Thorn@doj.ca.gov | |
| *Attorneys for Defendants* | |

# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF CALIFORNIA

# SACRAMENTO DIVISION

| | |
|---|---|
| RALPH COLEMAN, et al., | Case No. 2:90-CV-00520- KJM-SCR |
| Plaintiffs, | **DEFENDANTS' BIANNUAL SUMMARY COMPLIANCE REPORT ON TRANSFERS OF CLASS MEMBERS OUT OF DESERT INSTITUTIONS FOR DECEMBER 1, 2024 THROUGH MAY 31, 2025** |
| v. | |
| GAVIN NEWSOM, et al. | |
| Defendants. | |
| | Judge:    Hon. Kimberly J. Mueller |

Defendants are required to file on the court docket a biannual summary of Defendant California Department of Corrections and Rehabilitation's (CDCR) monthly compliance reports concerning the transfer of class members out of desert institutions.  (ECF Nos. 6678 and 7426.) Consistent with the foregoing orders, attached is a letter submittal from CDCR with the biannual summary compliance reports (Exhibits A and B), the key performance indicator and business rule documentation for both indicators (Exhibits C and D), and the monthly compliance reports for December 1, 2024 through May 31, 2025, with inmate identifiers redacted to preserve confidentiality.  (Exhibits E and F)  Unredacted copies of the monthly reports included in Exhibits

1    E and F were provided to the Special Master and Plaintiffs' counsel as part of the monthly

2    *Coleman* report.  The reports show that CDCR met all desert transfer timelines for the six-month

3    period from December 1, 2024 through May 31, 2025.

4                                        **CERTIFICATION**

5            In preparing this request, Defendants' counsel reviewed the following Court orders

6    relevant to the issues in this filing: ECF Nos. 6678 and 7426.

7        DATED:  June 20, 2025                    ROB BONTA
                                                  Attorney General of California
8                                                 DAMON MCCLAIN
                                                  Supervising Deputy Attorney General
9

10                                                /s/ *Elise Owens Thorn*
                                                  ELISE OWENS THORN
11                                                Deputy Attorney General
                                                  *Attorneys for Defendants*
12

13       DATED:  June 20, 2025                    HANSON BRIDGETT LLP

14                                                /s/ *Samantha D. Wolff*
                                                  PAUL B. MELLO
15                                                SAMANTHA D. WOLFF
                                                  DAVID C. CASARRUBIAS-GONZÁLEZ
16                                                *Attorneys for Defendants*

17

18

19

20

21

22

23

24

25

26

27

28

**OFFICE OF LEGAL AFFAIRS**
Jennifer Neill
General Counsel
P.O. Box 942883
Sacramento, CA 94283-0001



June 19, 2025


Damon McClain, Esq.
Elise Owens Thorn, Esq.
California Department of Justice
455 Golden Gate Avenue, Suite 11000
San Francisco, CA 94102-5500


*VIA EMAIL ONLY*


RE:    BI-ANNUAL SUMMARY COMPLIANCE REPORTS FOR DESERT TRANSFERS

Dear Mr. McClain and Ms. Thorn:

On January 19, 2022, the Court ordered Defendants to file biannual summary compliance reports for patient transfers out of the desert institutions.  (ECF No. 7426 at 2.)  Attached as Exhibits A and B are the biannual summary compliance reports for the period December 1, 2024 through May 31, 2025.

The summary reports are prepared using remediated data.  Defendants, Plaintiffs, and the Special Master's team worked collaboratively to develop the key performance indicators that measure CDCR's compliance with the required timelines to transfer Coleman patients out of desert institutions (AC14.1: MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours, and AC14.3: Patients at Desert Institutions Placed in MHSDS with a MHI of EOP or CCCMS who Transferred Within Timeframes).

The summary statistics for the six months of data for AC14.1 and AC14.3 are reported in Exhibits A and B. Please note the term "measurement" in the second column of the reports attached as Exhibits A and B reflects the total number of patient transfers over the six-month review period, which is also known as the denominator. The term "count" in the third column of the same reports is the number entered as the numerator for each respective Key Performance Indicator (KPI).[1] Exhibit A shows that during the six-month review period, four *Coleman* patients were inadvertently transferred to a desert institution and all were timely transferred from the desert institution according to the policy . Exhibit B shows that during the six-month review period, 194 patients were referred to the MHSDS at either the Correctional Clinical Case Management System or Enhanced Outpatient Program level of care while housed in a desert institution and transferred within the required timeframe.  Both Exhibits A and B demonstrate that CDCR was one-hundred percent compliant with required desert transfers over the reporting period.

---

[1] The questions used to calculate the numerator and denominator for each respective report can be located on the first page of the KPI documentation provided as Exhibits C & D.

For transparency, CDCR includes Exhibits C and D, which provide the most current KPI and business rule documentation for both indicators.

Finally, CDCR's monthly Mental Health Change reports and Mental Health Upon Arrival reports for December 1, 2024 to May 31, 2025, with the patients' identifying information redacted, are enclosed as Exhibits E and F, respectively.

Sincerely,

*/s/ Sundeep Thind*

Sundeep Thind
Attorney
Office of Legal Affairs
California Department of Corrections and Rehabilitation

# Exhibit A

# Quick List: CDCR
## MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours from 12/01/24 thru 5/31/25
## Placement: ASU,ASU EOP Hub,Condemned,IN_TRANSIT,Institution Wide,LTRH,MHCB,ML,ML CCCMS,ML EOP,PSU,RC,RC CCCMS,RC EOP,RHU,RHU CCCMS,RHU EOP,SHU,STRH
### Data last refreshed 6/3/2025 10:07:00 PM

|  | Measurements | Count | Compliance |
|---|---|---|---|
| MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours | 4 | 1.0 | 100% |
| MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours | 4 | 1.0 | 100% |
| MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours | 4 | 1.0 | 100% |

### Details

| Audit | Placement | Inst | Date | Count | Details |
|---|---|---|---|---|---|
| MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours (6) | Institution Wide | CDCR | 12/1/2024 12:00:00 AM | 1 | Audit Date: 01/02/2025 Score: 1/1 |
| | Institution Wide | CDCR | 1/1/2025 12:00:00 AM | 0 | Audit Date: 02/04/2025 Score: 0/0 |
| | Institution Wide | CDCR | 2/1/2025 12:00:00 AM | 1 | Audit Date: 03/03/2025 Score: 1/1 |
| | Institution Wide | CDCR | 3/1/2025 12:00:00 AM | 1 | Audit Date: 04/01/2025 Score: 1/1 |
| | Institution Wide | CDCR | 4/1/2025 12:00:00 AM | 1 | Audit Date: 05/01/2025 Score: 1/1 |
| | Institution Wide | CDCR | 5/1/2025 12:00:00 AM | 0 | Audit Date: 06/02/2025 Score: 0/0 |

# Exhibit B

**Quick List: CDCR**
**Patients at Desert Institutions Placed in the MHSDS with a MHI of**
**EOP or CCCMS who Transferred Within Timeframes from 12/01/24**
**thru 5/31/25**
**Placement: ASU,ASU EOP Hub,Condemned,IN_TRANSIT,Institution**
**Wide,LTRH,MHCB,ML,ML CCCMS,ML EOP,PSU,RC,RC CCCMS,RC**
**EOP,RHU,RHU CCCMS,RHU EOP,SHU,STRH**
**Data last refreshed 6/3/2025 10:07:00 PM**

| | Measurements | Count | Compliance |
|---|---|---|---|
| Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP or CCCMS who Transferred Within Timeframes | 194 | 34.6 | 100% |
| Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP or CCCMS who Transferred Within Timeframes | 194 | 34.6 | 100% |
| Audit | 194 | 34.6 | 100% |

**Details**

| Audit | Placement | Inst | Date | Count | Details |
|---|---|---|---|---|---|
| Audit (6) | Institution Wide | CDCR | 12/1/2024 12:00:00 AM | 29 | Audit Date: 01/02/2025 Score: 29/29 |
| | Institution Wide | CDCR | 1/1/2025 12:00:00 AM | 47 | Audit Date: 02/04/2025 Score: 47/47 |
| | Institution Wide | CDCR | 2/1/2025 12:00:00 AM | 19 | Audit Date: 03/03/2025 Score: 19/19 |
| | Institution Wide | CDCR | 3/1/2025 12:00:00 AM | 31 | Audit Date: 04/01/2025 Score: 31/31 |
| | Institution Wide | CDCR | 4/1/2025 12:00:00 AM | 30 | Audit Date: 05/01/2025 Score: 30/30 |
| | Institution Wide | CDCR | 5/1/2025 12:00:00 AM | 38 | Audit Date: 06/02/2025 Score: 38/38 |

# Exhibit C



# MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours

Published 8/9/2024

## Summary

The percentage of transfers of MHSDS patients that were transferred to the Desert Institutions and then were subsequently transferred within 72 hours. Patients with a MHI of MHCB and patients who are transferred to a desert institution for out to court, out to Hospital, in transit layover and those placed on a medical hold upon arrival are excluded from this calculation.

| Numerator | Denominator |
|---|---|
| The number entered in response to the following question in the audits from the denominator:<br>• Of those, how many inadvertent patient transfers were sent to a MHSDS designated institution within 72 hours? | The number entered in response to the following question in CQIT Audit: MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours performed for the review period:<br>• What is the total number of required 72-hour patient transfers on the "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival" report? |

## Component Business Rules

MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours.

## Reporting Location

Statewide.

## Pop-up

Click here for general pop up information
KPI specific pop-up information:
11. Date: The date entered in "What is the reporting month?"

12. Count: Number entered in the numerator.

13. Details: Provide information on the date the audit was entered in the numerator/denominator.

### Quick List: CDCR
### MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours from 12/01/23 thru 12/31/23
### Placement: ASU,ASU EOP Hub,Condemned,IN_TRANSIT,Institution Wide,LTRH,MHCB,ML,ML CCCMS,ML EOP,PSU,RC,RC CCCMS,RC EOP,SHU,STRH
### Data last refreshed 1/2/2024 12:43:00 AM

| | Measurements | Count | Compliance |
|---|---|---|---|
| HSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours | 6 | 1.0 | 50% |
| HSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours | 6 | 1.0 | 50% |

⊟    **Details** 11        12                13

| Audit | Placement ⇳ | Inst ⇳ | Date ⇳ | Count ⇳ | Details |
|---|---|---|---|---|---|
| MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours (3) | Institution Wide | | 12/1/2023 12:00:00 AM | 3 | Test Record. Audit Date: 12/01/2023 Score: 3/3 |
| | Institution Wide | | 12/1/2023 12:00:00 AM | 0 | Test Record. Audit Date: 12/01/2023 Score: 0/3 |
| | Institution Wide | | 12/1/2023 12:00:00 AM | 0 | Test Record. Audit Date: 12/01/2023 Score: 0/0 |

Authenticated from test data on 1/2/2024.

### Release Note
Release Note 70.0.

### Additional Information
The Division of Adult Institutions (DAI) Mental Health Compliance Team (MHCT) runs the "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival Report" on the first business day of each month for the prior month. To calculate this summary statistic a subset of the data from the "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival Report" will be entered into the CQIT application.

The audit will be included in chapter 3 of the Comprehensive Continuous Quality Improvement Audits Guidebook. Archived versions of the guidebook can be found here: Archived Guidebooks.

For internal use only: Item #AC14.1.

### Rationale
None.

### Known Issues
None.

Potential limitations
Global CQIT limitations

## Verification

Verification testing implemented in production as of 1/2/2024.

## FAQs

N/A.

---

## CAPC approval date

4/25/2024

| MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours (1222021) |
|---|
| **Category**<br>Access to Care |
| **Business Rule:**<br>MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours. |
| **Effective Period**<br>Effective 2023-11-1 to present. |
| **First Release Date**<br>11-27-2023 |
| **Latest Release Date**<br>01-02-2024 |

| Links |
|---|
| Performance Report |

| SPO Version | Version # |
|---|---|
| Previous | 0.3 |
| Approved by CAPC | 1.0 |
| Verified | 2.0 |

Current

6.0



# MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours

Published 5/20/2024

| MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours |
|---|
| **Effective Period** <br> 11-1-2023 |
| **First Release Date:** <br> 01-02-2024 |
| **Latest Release Date:** <br> 01-02-2024 |

| Links |
|---|
| **KPI** <br> • MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours |
| Workflow Link |
| On Demand Homepage Link |

| SPO Version | Version # |
|---|---|
| Previous | 0.12 |
| Approved by CAPC | 1.0 |
| Verified | 3.0 |
| Current | 5.0 |

## Overview

The Purpose of the "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival" report is to identify patient transfers to a desert institution and track if the patient transfers to a MHSDS designated institution within 72 hours. Patients with a MHI of MHCB are excluded from the report.  Patients who are transferred to a desert institution for out to court, out to hospital, in transit layover, or patients placed on a medical hold upon arrival are included in the report but excluded from the audit.

---

## Policy

**Memo 11/15/2019:  DESERT INSTITUTIONS EXPEDITED TRANSFER FOR MENTAL HEALTH SERVICES DELIVERY SYSTEM INMATES**

The California Department of Corrections and Rehabilitation (CDCR) remains committed to ensure timely mental health access for all inmates who are included in the Mental Health Services Delivery System (MHSDS). It is CDCR policy to not transfer inmates in the MHSDS to the following desert Institutions: Calipatria State Prison, California City Correctional Facility, California Correctional Center, Centinela State Prison, Chuckawalla Valley State Prison, and Ironwood State Prison. The purpose of this memorandum is to announce the new transfer policy timelines for those inmates housed in desert institutions who have a level of care change and are then identified as requiring inclusion in the MHSDS. Effective December 16, 2019, Inmates housed at desert institutions whose mental health level of care (LOC) changes to Correctional Clinical Case Management System (CCCMS), or Enhanced Outpatient Program (EOP) shall be transferred to a MHSDS designated institution consistent with their case factors within 14 calendar days of the LOC change being reflected in the Electronic Health Record System (EHRS). This memorandum makes no changes to existing Mental Health Crisis Bed transfer timelines.

11.  Any Inmate-patient inadvertently transferred to a desert Institution shall be transferred out to an appropriate placement within 72 hours.

## Rule Population

All MHSDS patient transfers to the desert institutions that are reported on the "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival Report."

## Trigger

Completion of the CQIT Audit: MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours.

## Exceptions

- Patients with a MHI of MHCB are excluded from the underlying "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival Report."
- Any patient who is transferred to attend court, out to hospital or is placed on a medical hold upon arrival at the desert institution appear on the report but are excluded from the calculation.

Patients who are on the report and have not yet reached the 72 hour deadline will be excluded from this calculation.

## Suspending Events
None.

## Fulfillment
Completion of the CQIT Audit: MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours.

## Time Frame
N/A

## Release Note
Release Note 70.0.

## Rationale
None.

## Known Issues
None.

## Potential limitations
Global CQIT limitations.

## Additional Info
A current list of Desert Institutions can be found at this hyperlink.

The Division of Adult Institutions (DAI) Mental Health Compliance Team (MHCT) runs the "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival Report" on the first business day of each month for the prior month. To calculate this summary statistic a subset of the data from the "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival Report" will be entered into the CQIT application. The audit will be included in chapter 3 of the CQIT Guidebook.

MHCB patients are manually filtered out and excluded from the report.

Acute/ICF patients are included in this report if transferred to the desert institutions (though such patients are excluded from the calculation if transferred to the desert institutions to attend court or go out to hospital or are placed on a medical hold upon arrival).

MHSDS patients transferred to a desert institution for an in-transit layover are included in the report but not included in the summary statistics.

The MHCT's CCII conducting the audit cannot always discern when an "Out to Hospital" or "On medical hold" transfer was inadvertent vs. intentional.  These transfers, as well as transfers for "Out to Court," and in transit layovers which are all presumed to be intentional, are included in the underlying "MHSDS Inmates at Desert Institutions Historical MH Upon Arrival Report," but excluded from the CQIT Audit: MHSDS Patients Arriving at Desert Institutions and Transferred Out Within 72 Hours because the controlling policy only addresses inadvertent transfers.

Intentional transfers of MHSDS patients to desert institutions very rarely occur, and it has been CDCR's practice to transfer these patients out as soon as possible after the reason for the intentional transfer is resolved.

For internal use only: Item #AC14.1.

## Verification

Verification testing implemented in production as of 1/2/2024.

## FAQs

None.

# Exhibit D



# Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP/CCCMS who Transferred Within Timeframes

Published 2/5/2025

## Summary
The percentage of patient transfers that were placed in the MHSDS while housed in the Desert Institutions with a MHI of EOP or CCCMS and were subsequently transferred within 14 calendar days.

| Numerator | Denominator |
|---|---|
| The number entered in the following question, which in turn references the number entered in the denominator:<br><br>• Of those, how many patient transfers were transferred to a MHSDS designated institution within 14 calendar days? | The sum of the numbers entered in response to the following question in CQIT Audit: Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP or CCCMS who Transferred Within Timeframes during the review period.<br><br>• What is the total number of required patient transfers from the "MHSDS Inmates at Desert Institutions Historical MH Change" report whose LOC changed to CCCMS or EOP while housed at the desert institutions? |

## Component Business Rules
Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP/CCCMS who Transferred Within Timeframes

## Reporting Location
Statewide.

## Pop-up
Click here for general pop-up information.
KPI specific pop-up information:
11. Date: The date entered in "What is the reporting month?"

12. Count: The number in numerator.

13. Details: Provide information on the date the audit was entered in the numerator/denominator.



## Release Note

Release Note 70.0.

## Additional Information

The Division of Adult Institutions (DAI) Mental Health Compliance Team (MHCT) runs the "MHSDS Inmates at Desert Institutions Historical MH Change Report" on the first business day of each month for the prior month. To calculate this summary statistic a subset of the data from the "MHSDS Inmates at Desert Institutions Historical MH Change Report" will be entered into the CQIT application.

The audit will be included in chapter 3 of the Comprehensive Continuous Quality Improvement Audits Guidebook. Archived versions of the guidebook can be found here: Archived Guidebooks.

For internal use only: item #AC14.3.

## Rationale

None.

## Known Issues

None.

Potential Limitations

Global CQIT Limitations

## Verification

Verification testing implemented in production as of 1/2/20204.

## FAQs

N/A.

---

| Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP/CCCMS who Transferred Within Timeframes (1222018) |
|---|
| **Category**<br>Access to Care |
| **Business Rule**<br>Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP/CCCMS who Transferred Within Timeframes |
| **Effective Period**<br>Effective 2023-11-01 to present. |
| **First Release Date**<br>11-27-2023. |
| **Latest Release Date**<br>01-02-2024. |

| Links |
|---|
| Performance Report |

| SPO Version | Version # |
|---|---|
| Previous | 0.1 |
| Approved by CAPC | 1.0 |
| Verified | 2.0 |
| Current | 6.0 |



# Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP/CCCMS who Transferred Within Timeframes

*Published 5/20/2024*

| Inmates at Desert Institutions Placed in the MHSDS with a MHI of EOP/CCCMS who Transferred Within Timeframes |
| --- |
| **Effective Period**<br>Effective 11-1-2023 to present |
| **First Release Date:**<br>11-27-2023 |
| **Latest Release Date:**<br>01-02-2024 |

| Links |
| --- |
| Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP/CCCMS who Transferred Within Timeframes |
| Workflow Link |
| On Demand Homepage Link |

| SPO Version | Version # |
| --- | --- |
| Previous | 0.1 |
| Approved by CAPC | 1.0 |
| Verified | 2.0 |
| Current | 4.0 |

## Overview

The purpose of the "MHSDS Inmates at Desert Institutions Historical MH Change" report is to identify patients housed at a desert institution and who are subsequently placed in the MHSDS at CCCMS or EOP levels of care, and to track whether those patients transferred to a MHSDS designated institution within 14 calendar days.

---

## Policy

**Memo 11/15/2019: DESERT INSTITUTIONS EXPEDITED TRANSFER FOR MENTAL HEALTH SERVICES DELIVERY SYSTEM INMATES**

The California Department of Corrections and Rehabilitation (CDCR) remains committed to ensure timely mental health access for all inmates who are included in the Mental Health Services Delivery System (MHSDS). It is CDCR policy to not transfer inmates in the MHSDS to the following desert Institutions: Calipatria State Prison, California City Correctional Facility, California Correctional Center, Centinela State Prison, Chuckawalla Valley State Prison, and Ironwood State Prison. The purpose of this memorandum is to announce the new transfer policy timelines for those inmates housed in desert institutions who have a level of care change and are then identified as requiring inclusion in the MHSDS. Effective December 16, 2019, Inmates housed at desert institutions whose mental health level of care (LOC) changes to Correctional Clinical Case Management System (CCCMS), or Enhanced Outpatient Program (EOP) shall be transferred to a MHSDS designated institution consistent with their case factors within 14 calendar days of the LOC change being reflected in the Electronic Health Record System (EHRS). This memorandum makes no changes to existing Mental Health Crisis Bed transfer timelines.

8.) If a patient Is out to hospital or on a medical hold, the transfer timeframe shall be suspended. As soon as possible, but not to exceed 24 hours after a patient on medical hold or who has Identified medical Issues that raises concern regarding safety for transport is placed in the mental health program, a joint team of medical and mental health clinicians shall discuss which clinical needs, mental health treatment, or medical care. take precedence. If the medical condition Is deemed more urgent than the mental health treatment need, a medical hold shall be ordered in accordance with current policy If one is not already in place. Mental health staff shall document the discussion in the electronic healthcare record, Including the names and positions of those who participated in the discussion, the date and time the discussion occurred, the determination reached, and the specific rationale for the determination. The relative urgency of the medical and mental health needs, as dictated by the patient's condition, shall be continually monitored by the joint team, and mental health staff shall document in the electronic healthcare record the reasons that the medical need continues to outweigh the mental health need. If resolution of the medical issue delays CDCR's ability to transfer the patient to the mental health program within the transfer timelines, the patient shall be transferred as expeditiously as possible, and no later than 14 calendar days after the medical hold is lifted. If a medical hold is removed, the provider removing the hold shall contact the referring mental health clinician and document the communication of removal of the medical hold in a progress note.

## Rule Population

All patients whose MHI changes to CCCMS or EOP while housed in a desert institution.

## Trigger

CQIT Audit: Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP or CCCMS who

## Exception

Patients with a MHI of MHCB are excluded from the underlying "MHSDS Inmates at Desert Institutions Historical MH Change Report."

When the patient is out to hospital, out to court, or on a medical hold they appear on the report but are excluded from the calculation.

## Suspending Events

None.

## Fulfillment

Completion of the CQIT Audit: Patients at Desert Institutions Placed in the MHSDS with a MHI of EOP or CCCMS who Transferred Within Timeframes

## Time Frame

N/A.

## Release Note

There is no relevant release note on or after Release Note 70.0.

## Rationale

None.

## Known Issues

None.

## Potential limitations

Global CQIT limitations.

## Additional Info

A current list of Desert Institutions can be found at this link.

The Division of Adult Institutions (DAI) Mental Health Compliance Team (MHCT) runs the "MHSDS Inmates at Desert Institutions Historical MH Change Report" on the first business day of each month for the prior month. To calculate this summary statistic a subset of the data from the "MHSDS Inmates at Desert Institutions Historical MH Change Report" will be entered into the CQIT application. The audit will be included in chapter 3 of the CQIT Guidebook.

If a patient is out to hospital the transfer timeframe will be restarted upon return to the institution.

For patients who are out to court, the 14-day timeline starts when the patient is no longer designated out to court on the "MHSDS Inmates at Desert Institutions Historical MH Change Report".

If a patient is on a medical hold, the 14-day transfer timeframe shall start after the medical hold is lifted.

MHCB patients are manually filtered out and excluded from the report.

For internal use only. Item #AC14.3.

## Verification
Verification testing implemented in production as of 1/2/2024.

## FAQs
None.

# Exhibit E

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival

Run Date: 01/02/2025 07:47 AM

Run By: nicholas.lamb

Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP

Date Range: 12/01/2024 - 12/31/2024

Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.

NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP | | | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 09/06/2023 14:40:08 | CCCMS 10/07/2021 - 12/13/2024 | 2 | 12/13/2024 13:34:00 | 12/13/2024 21:46:19 | 11,143 | Out to Court |
| ISP | | | 11/17/2022 | N | 12/06/2023 00:00:00 | SOL | III | 11/18/2024 18:59:03 | CCCMS 11/17/2022 - 12/15/2024 | 2 | 12/15/2024 18:14:00 | 12/30/2024 13:54:38 | 1,003 | Out to Court |
| CAL | | | 11/25/2024 | N | 11/15/2024 00:00:00 | CAL | I | 12/03/2024 14:20:31 | CCCMS 11/25/2024 - 12/04/2024 | 2 | 12/04/2024 08:49:12 | | | Inadvertent Tx from WSP to CAL 12/03/2024. Transferred from CAL to WSP 12/04/2024 |
| ISP | | | 08/28/2023 | N | 05/02/2024 11:55:39 | KVSP | IV | 12/10/2024 15:04:30 | CCCMS 08/07/2024 - 12/10/2024 | 2 | 12/10/2024 17:23:00 | 12/10/2024 23:09:31 | 8 | Out to Court |
| ISP | | | 05/21/2024 | N | 05/22/2024 00:00:00 | CIM | II | 12/15/2024 15:22:00 | CCCMS 05/21/2024 - 12/18/2024 | 2 | 12/18/2024 08:27:00 | 12/18/2024 18:32:45 | 75 | Out to Court |
| ISP | | | 11/17/2022 | N | 12/06/2023 00:00:00 | SOL | III | 12/15/2024 22:23:29 | CCCMS 11/17/2022 - 12/16/2024 | 2 | 12/16/2024 12:06:00 | 12/30/2024 13:54:38 | 352 | Out to Court |
| ISP | | | 11/17/2022 | N | 12/06/2023 00:00:00 | SOL | III | 12/16/2024 15:34:00 | CCCMS 11/17/2022 - 12/18/2024 | 2 | 12/18/2024 05:38:00 | 12/30/2024 13:54:38 | 334 | Out to Court |
| ISP | | | 10/07/2021 | N | 10/12/2021 00:00:00 | KVSP | IV | 12/26/2024 12:30:05 | CCCMS 10/07/2021 - 12/30/2024 | 2 | 12/30/2024 06:19:00 | 12/30/2024 12:19:12 | 96 | Out to Court |

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival

Run Date: 02/03/2025 10:46 AM

Run By: nicholas.lamb

Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP

Date Range: 01/01/2025 – 01/31/2025

Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.

NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP | | | 02/08/2023 | N | 03/17/2023 00:00:00 | FOL | II | 01/02/2025 17:11:33 | CCCMS 02/08/2023 - 01/31/2025 | 2 | | | | Out to Court |
| CAL | | | 01/15/2025 | N | 01/15/2025 15:32:04 | LAC | NA | 01/15/2025 10:56:37 | CCCMS 01/15/2025 - 01/15/2025 | 2 | 01/15/2025 17:47:03 | 01/15/2025 23:35:12 | 13 | Tx from LAC to CAL 01/15/2025. Upon Arrival to CAL a LOC change occurred to CCCMS 01/15/2025. Tx to LAC 01/15/2025. |
| CAL | | | 05/29/2023 | N | 12/23/2024 00:00:00 | SATF | IV | 01/22/2025 16:16:45 | CCCMS 09/09/2024 - 01/23/2025 | 2 | 01/23/2025 15:26:34 | | | Out to Court |

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival

Run Date: 03/03/2025 09:59 AM

Run By: nicholas.lamb

Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP

Date Range: 02/01/2025 – 02/28/2025

Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.

NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP | | | 02/08/2023 | N | 03/17/2023 00:00:00 | FOL | II | 01/02/2025 17:11:33 | CCCMS 02/08/2023 – 02/19/2025 | 2 | 02/19/2025 15:36:56 | | | Out to Court / Paroled 02/19/2025 to San Francisco DAPO |
| CAL | | | 10/24/2024 | N | 02/03/2025 00:00:00 | SATF | IV | 02/01/2025 16:35:53 | CCCMS 10/24/2024 – 02/04/2025 | 2 | 02/04/2025 07:30:20 | 02/04/2025 15:44:23 | 71 | Inadvertently audited and transferred from SVSP to CAL 02/01/2025. Endorsed to SATF 02/03/2025. Transferred from CAL to SATF 02/04/2025 |
| ISP | | | 09/16/2021 | N | 01/12/2022 00:00:00 | LAC | IV | 02/03/2025 14:17:52 | CCCMS 09/16/2021 – 02/04/2025 | 2 | 02/04/2025 12:07:00 | 02/04/2025 14:33:49 | 24 | Out to Court |
| ISP | | | 05/08/2024 | N | 11/22/2024 00:00:00 | SATF | IV | 02/06/2025 08:50:39 | CCCMS 05/08/2024 – 02/12/2025 | 2 | 02/12/2025 16:05:54 | 02/18/2025 17:53:21 | 297 | Out to Court |

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival

Run Date: 04/01/2025 10:53 AM

Run By: nicholas.lamb

Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP

Date Range: 03/01/2025 – 03/31/2025

Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.

NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL | ███ | ███ | 03/07/2025 | N | 02/25/2025 00:00:00 | CAL | IV | 03/10/2025 15:09:42 | CCCMS 03/07/2025 - 03/11/2025 | 2 | 03/11/2025 07:53:31 | | | Inadvertent Tx from NKSP to CAL 03/10/2025. Transferred from CAL to NKSP 03/11/2025 |

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival

Run Date: 05/01/2025 08:17 AM

Run By: nicholas.lamb

Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP

Date Range: 04/01/2025 - 04/30/2025

Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.

NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL | ■ | ■ | 04/09/2025 | N | 11/29/2021 00:00:00 | CAL | IV | 04/16/2025 14:12:50 | CCCMS 04/09/2025 - 04/17/2025 | 2 | 04/17/2025 08:25:46 | 04/30/2025 12:46:07 | 335 | Returned to KVSP from OTC 04/09/2025. Designated CCCMS LOC 04/09/2025. Tx from NKSP to CAL 04/16/2025. Tx from CAL to NKSP 04/17/2025. Designated GP LOC 04/24/2025. Tx from NKSP to CAL 04/30/2025. Retention at CAL remains appropriate. |

MHSDS Inmates at Desert Institutions Historical MH Upon Arrival

Run Date: 06/02/2025 07:46 AM

Run By: nicholas.lamb

Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP

Date Range: 05/01/2025 - 05/31/2025

Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Upon Arrival.

NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MHSDS Begin Date | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MH LOC | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Transfer Timeline (Hours) | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL | ██ | ██ | 05/21/2025 | N | 05/21/2025 15:09:55 | LAC | NA | 05/21/2025 08:53:52 | CCCMS 05/21/2025 - 05/21/2025 | 2 | 05/21/2025 17:20:20 | 05/21/2025 22:11:03 | 13 | Tx from LAC to CAL 05/21/2025. Upon Arrival to CAL a LOC change occurred to CCCMS 05/21/2025. Tx from CAL to LAC 05/21/2025. |

# Exhibit F

MHSDS Inmates at Desert Institutions Historical MH Change
Run Date: 01/02/2025 07:46 AM
Run By: nicholas.lamb
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
Date Range: 12/01/2024 - 12/31/2024
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CEN | | | CCCMS 05/29/2024 - 12/13/2024 | N | 12/09/2024 15:37:09 | COR | NA | 12/13/2024 09:28:59 | 05/29/2024 | 1 | 12/13/2024 09:29:00 | 12/13/2024 12:15:45 | 199 | Tx Out to Medical 11/25/2024. Returned from Out to Medical as of 12/13/2024. Tx to COR 12/13/2024 (1 Day). |
| CAL | | | CCCMS 11/20/2024 - 12/02/2024 | N | 12/02/2024 00:00:00 | SVSP | IV | 07/05/2024 15:27:05 | 11/20/2024 | 1 | 12/02/2024 17:53:52 | 12/03/2024 17:32:54 | 14 | |
| CEN | | | CCCMS 11/21/2024 - 12/04/2024 | N | 11/26/2024 00:00:00 | WSP | I | 06/04/2024 14:33:11 | 11/21/2024 | 1 | 12/04/2024 06:09:20 | 12/04/2024 14:19:16 | 14 | |
| CAL | | | CCCMS 11/25/2024 - 12/04/2024 | N | 11/27/2024 00:00:00 | CCI | IV | 10/24/2024 21:19:59 | 11/25/2024 | 1 | 12/04/2024 08:51:12 | 12/05/2024 11:41:28 | 10 | |
| CEN | | | CCCMS 11/25/2024 - 12/02/2024 | N | 11/26/2024 00:00:00 | FOL | III | 01/03/2024 10:02:47 | 11/25/2024 | 1 | 12/02/2024 12:16:42 | 12/04/2024 12:24:26 | 10 | |
| CEN | | | CCCMS 11/25/2024 - 12/06/2024 | N | 12/03/2024 00:00:00 | KVSP | IV | 11/12/2014 16:07:15 | 11/25/2024 | 1 | | | | LOC change to CCCMS 11/25/2024. LOC change to GP 12/06/2024 (11 Days). Retention at CEN appropriate |
| ISP | | | CCCMS 11/26/2024 - 12/05/2024 | N | 12/04/2024 00:00:00 | LAC | I | 09/06/2023 15:50:12 | 11/26/2024 | 1 | 12/05/2024 08:05:58 | 12/05/2024 15:18:40 | 10 | |
| ISP | | | CCCMS 11/26/2024 - 12/04/2024 | N | 11/26/2024 00:00:00 | RJD | III | 12/27/2023 16:07:51 | 11/26/2024 | 1 | 12/04/2024 06:51:00 | 12/04/2024 13:28:41 | 9 | |
| ISP | | | CCCMS 11/26/2024 - 12/03/2024 | N | 11/27/2024 00:00:00 | HDSP | II | 04/15/2024 15:29:35 | 11/26/2024 | 1 | 12/03/2024 05:49:00 | 12/04/2024 20:22:01 | 9 | |
| ISP | | | CCCMS 11/26/2024 - 12/02/2024 | N | 11/27/2024 00:00:00 | CCI | II | 11/05/2024 15:26:02 | 11/26/2024 | 1 | 12/02/2024 09:03:00 | 12/03/2024 09:42:07 | 7 | |
| CAL | | | CCCMS 12/01/2024 - 12/01/2024 | N | 12/01/2024 12:10:42 | ASP | II | 07/25/2022 15:42:32 | 12/01/2024 | 1 | | 12/01/2024 14:36:08 | | Tx from CAL 12/01/2024 (1 Day). Arrived at RJD 12/01/2024 |
| CAL | | | CCCMS 12/03/2024 - 12/03/2024 | N | 12/03/2024 12:42:54 | KVSP | NA | 11/14/2024 13:15:05 | 12/03/2024 | 1 | 12/03/2024 16:38:40 | 12/03/2024 22:42:00 | 1 | |
| CEN | | | CCCMS 12/04/2024 - 12/04/2024 | N | 12/04/2024 14:29:11 | RJD | NA | 06/29/2023 16:40:35 | 12/04/2024 | 1 | 12/04/2024 16:11:40 | 12/04/2024 19:11:57 | 1 | |
| CEN | | | CCCMS 12/10/2024 - 12/19/2024 | N | 12/13/2024 00:00:00 | PVSP | III | 11/12/2024 14:55:39 | 12/10/2024 | 1 | 12/19/2024 06:03:46 | 12/20/2024 08:36:54 | 10 | |
| CAL | | | CCCMS 12/11/2024 - 12/18/2024 | N | 12/17/2024 00:00:00 | CCI | IV | 10/29/2024 17:55:36 | 12/11/2024 | 1 | 12/18/2024 11:10:05 | 12/18/2024 16:37:44 | 8 | |
| ISP | | | CCCMS 12/11/2024 - 12/18/2024 | N | 12/17/2024 00:00:00 | MCSP | I | 11/20/2024 15:10:30 | 12/11/2024 | 1 | 12/18/2024 08:27:00 | 12/19/2024 16:05:38 | 9 | |
| CAL | | | CCCMS 12/12/2024 - 12/18/2024 | N | 12/16/2024 00:00:00 | CCI | IV | 11/29/2024 01:25:04 | 12/12/2024 | 1 | 12/18/2024 06:05:37 | 12/18/2024 13:32:33 | 7 | |
| CEN | | | CCCMS 12/12/2024 - 12/24/2024 | N | 12/24/2024 00:00:00 | CCI | IV | 10/16/2024 20:03:43 | 12/12/2024 | 1 | 12/24/2024 11:25:55 | 12/24/2024 17:51:29 | 13 | |
| CEN | | | CCCMS 12/12/2024 - 12/23/2024 | N | 12/18/2024 00:00:00 | MCSP | III | 05/06/2024 10:54:47 | 12/12/2024 | 1 | 12/23/2024 08:28:00 | 12/24/2024 10:28:20 | 12 | |
| CEN | | | CCCMS 12/12/2024 - 12/20/2024 | N | 12/18/2024 00:00:00 | CRC | II | 07/10/2024 18:07:46 | 12/12/2024 | 1 | 12/20/2024 10:30:00 | 12/20/2024 14:03:01 | 9 | |
| CEN | | | CCCMS 12/12/2024 - 12/23/2024 | N | 12/20/2024 00:00:00 | RJD | III | 11/19/2024 13:40:00 | 12/12/2024 | 1 | 12/23/2024 12:20:00 | 12/23/2024 14:37:50 | 12 | |
| CAL | | | CCCMS 12/16/2024 - 12/16/2024 | N | 12/16/2024 12:44:20 | LAC | NA | 11/15/2024 17:07:16 | 12/16/2024 | 1 | 12/16/2024 16:37:58 | 12/16/2024 20:52:21 | 1 | |
| CAL | | | CCCMS 12/17/2024 - 12/18/2024 | N | 04/12/2024 00:00:00 | CAL | I | 04/30/2024 14:18:23 | 12/17/2024 | 1 | 12/18/2024 07:37:44 | | | Tx Out to Court 12/18/2024 |
| CEN | | | CCCMS 12/18/2024 - 12/23/2024 | N | 12/23/2024 00:00:00 | RJD | III | 10/31/2024 06:19:00 | 12/18/2024 | 1 | 12/23/2024 12:20:00 | 12/23/2024 14:37:50 | 6 | |
| CAL | | | CCCMS 12/19/2024 - 12/30/2024 | N | 12/27/2024 00:00:00 | LAC | IV | 11/13/2024 19:10:50 | 12/19/2024 | 1 | 12/30/2024 09:34:35 | 12/30/2024 13:19:31 | 12 | |
| CAL | | | CCCMS 12/19/2024 - 12/19/2024 | N | 12/19/2024 09:43:58 | SATF | NA | 12/18/2024 14:34:47 | 12/19/2024 | 1 | 12/19/2024 12:50:52 | 12/19/2024 19:53:10 | 1 | |
| ISP | | | CCCMS 12/19/2024 - 12/27/2024 | N | 12/24/2024 00:00:00 | CCI | II | 05/01/2024 18:22:00 | 12/19/2024 | 1 | 12/27/2024 05:56:35 | 12/27/2024 12:30:39 | 9 | |
| ISP | | | CCCMS 12/19/2024 - 12/27/2024 | N | 12/24/2024 00:00:00 | WSP | III | 08/15/2024 14:37:00 | 12/19/2024 | 1 | 12/27/2024 05:56:54 | 12/27/2024 14:31:22 | 9 | |
| CAL | | | CCCMS 12/20/2024 - 12/26/2024 | N | 12/24/2024 00:00:00 | CCI | IV | 12/11/2024 16:22:43 | 12/20/2024 | 1 | 12/26/2024 09:31:51 | 12/26/2024 15:20:00 | 7 | |
| CAL | | | CCCMS 12/24/2024 - 12/31/2024 | N | 12/31/2024 00:00:00 | CCI | IV | 11/13/2024 16:38:05 | 12/24/2024 | 1 | | | | 7 Days Px Tx |
| CAL | | | CCCMS 12/25/2024 - 12/31/2024 | N | 12/23/2024 15:03:37 | CAL | IV | 12/24/2024 02:24:40 | 12/25/2024 | 1 | | | | 6 Days Px Tx |
| CAL | | | CCCMS 12/27/2024 - 12/27/2024 | N | 12/27/2024 10:36:21 | COR | NA | 12/20/2024 08:28:44 | 12/27/2024 | 1 | 12/27/2024 15:41:43 | 12/27/2024 22:53:00 | 1 | |
| CEN | | | CCCMS 12/27/2024 - 12/31/2024 | N | 12/31/2024 00:00:00 | CMC | III | 12/14/2024 22:39:00 | 12/27/2024 | 1 | | | | 4 Days Px Tx |

MHSDS Inmates at Desert Institutions Historical MH Change
Run Date: 02/03/2025 10:47 AM
Run By: nicholas.lamb
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 01/01/2025 - 01/31/2025
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL | | | CCCMS 12/17/2024 - 01/08/2025 | N | 04/12/2024 00:00:00 | CAL | I | 01/08/2024 08:06:22 | 12/17/2024 | 1 | 01/08/2025 08:06:23 | | | Received LOC change at CAL 12/17/2024 to CCCMS. Tx from CAL to OTC 12/18/2024. Returned to CAL from OTC 01/08/2025. Tx from CAL to WSP 01/08/2025. (1 Day) |
| CAL | | | CCCMS 12/24/2024 - 01/02/2025 | N | 12/31/2024 00:00:00 | CCI | IV | 11/13/2024 16:38:05 | 12/24/2024 | 1 | 01/02/2025 15:33:24 | 01/02/2025 22:33:00 | 10 | |
| CAL | | | CCCMS 12/25/2024 - 01/03/2025 | N | 01/02/2025 00:00:00 | KVSP | IV | 12/24/2024 02:24:40 | 12/25/2024 | 1 | 01/03/2025 16:46:06 | 01/03/2025 22:58:04 | 10 | |
| CEN | | | CCCMS 12/27/2024 - 01/02/2025 | N | 12/31/2024 00:00:00 | CMC | III | 12/14/2024 22:39:00 | 12/27/2024 | 1 | 01/02/2025 12:49:51 | 01/03/2025 09:29:48 | 7 | |
| ISP | | | CCCMS 01/02/2025 - 01/14/2025 | N | 01/06/2025 00:00:00 | SCC | III | 07/09/2024 17:07:00 | 01/02/2025 | 1 | 01/14/2025 07:18:00 | 01/15/2025 12:00:26 | 14 | |
| CEN | | | CCCMS 01/02/2025 - 01/08/2025 | N | 01/03/2025 00:00:00 | RJD | III | 08/19/2024 11:49:41 | 01/02/2025 | 1 | 01/08/2025 08:58:25 | 01/08/2025 11:00:00 | 6 | |
| ISP | | | CCCMS 01/02/2025 - 01/14/2025 | N | 01/06/2025 00:00:00 | MCSP | I | 09/10/2024 14:13:57 | 01/02/2025 | 1 | 01/14/2025 07:18:00 | 01/15/2025 13:40:31 | 14 | |
| ISP | | | CCCMS 01/02/2025 - 01/14/2025 | N | 01/06/2025 00:00:00 | MCSP | I | 09/18/2024 15:01:34 | 01/02/2025 | 1 | 01/14/2025 07:18:00 | 01/15/2025 13:40:31 | 14 | |
| ISP | | | CCCMS 01/02/2025 - 01/14/2025 | N | 01/06/2025 00:00:00 | WSP | I | 09/18/2024 15:01:34 | 01/02/2025 | 1 | 01/14/2025 07:18:00 | 01/14/2025 16:23:27 | 13 | |
| ISP | | | CCCMS 01/02/2025 - 01/14/2025 | N | 01/06/2025 00:00:00 | CCI | II | 09/30/2024 14:05:40 | 01/02/2025 | 1 | 01/14/2025 07:18:00 | 01/14/2025 13:18:17 | 13 | |
| ISP | | | CCCMS 01/02/2025 - 01/14/2025 | N | 01/06/2025 00:00:00 | MCSP | I | 10/02/2024 13:21:33 | 01/02/2025 | 1 | 01/14/2025 07:18:00 | 01/15/2025 13:40:31 | 14 | |
| ISP | | | CCCMS 01/02/2025 - 01/14/2025 | N | 01/06/2025 00:00:00 | MCSP | I | 10/22/2024 13:33:51 | 01/02/2025 | 1 | 01/14/2025 07:18:00 | 01/15/2025 13:40:31 | 14 | |
| ISP | | | CCCMS 01/02/2025 - 01/14/2025 | N | 01/06/2025 00:00:00 | CMC | I | 12/20/2024 04:44:29 | 01/02/2025 | 1 | 01/14/2025 07:18:00 | 01/15/2025 09:47:54 | 13 | |
| CAL | | | CCCMS 01/02/2025 - 01/02/2025 | N | 01/02/2025 13:01:20 | SATF | NA | 12/28/2024 21:20:49 | 01/02/2025 | 1 | 01/02/2025 15:43:26 | 01/02/2025 22:31:00 | 1 | |
| CAL | | | CCCMS 01/06/2025 - 01/06/2025 | N | 12/24/2024 00:00:00 | CCI | IV | 10/03/2024 08:28:03 | 01/06/2025 | 1 | 01/06/2025 15:38:06 | 01/06/2025 21:52:00 | 1 | |
| CAL | | | CCCMS 01/06/2025 - 01/06/2025 | N | 01/06/2025 10:26:19 | CIM | NA | 01/02/2025 14:30:43 | 01/06/2025 | 1 | 01/06/2025 12:02:56 | 01/06/2025 15:09:47 | 1 | |
| CAL | | | CCCMS 01/07/2025 - 01/07/2025 | N | 01/07/2025 16:00:17 | RJD | NA | 12/26/2024 17:08:21 | 01/07/2025 | 1 | 01/07/2025 17:42:08 | 01/07/2025 20:39:08 | 1 | |
| CAL | | | CCCMS 01/08/2025 - 01/13/2025 | N | 01/13/2025 00:00:00 | LAC | IV | 07/26/2024 05:29:23 | 01/08/2025 | 1 | 01/13/2025 14:30:08 | 01/14/2025 09:25:14 | 6 | |
| ISP | | | CCCMS 01/08/2025 - 01/14/2025 | N | 01/09/2025 00:00:00 | WSP | I | 11/20/2024 15:10:30 | 01/08/2025 | 1 | 01/14/2025 07:18:00 | 01/14/2025 16:23:27 | 7 | |
| ISP | | | CCCMS 01/08/2025 - 01/14/2025 | N | 01/09/2025 00:00:00 | CCI | II | 12/24/2024 12:38:00 | 01/08/2025 | 1 | 01/14/2025 07:18:00 | 01/14/2025 13:18:17 | 7 | |
| CAL | | | CCCMS 01/09/2025 - 01/09/2025 | N | 01/09/2025 13:28:27 | RJD | NA | 09/09/2022 02:00:58 | 01/09/2025 | 1 | 01/09/2025 16:48:49 | 01/09/2025 19:36:24 | 1 | |
| CAL | | | CCCMS 01/09/2025 - 01/16/2025 | N | 01/15/2025 00:00:00 | PVSP | III | 11/01/2024 10:20:14 | 01/09/2025 | 1 | 01/16/2025 11:15:00 | 01/17/2025 11:19:13 | 8 | |
| CAL | | | CCCMS 01/09/2025 - 01/09/2025 | N | 01/09/2025 15:26:05 | RJD | NA | 11/20/2024 15:18:01 | 01/09/2025 | 1 | 01/09/2025 16:58:50 | 01/09/2025 20:08:30 | 1 | |
| CAL | | | CCCMS 01/10/2025 - 01/10/2025 | N | 01/10/2025 09:19:02 | LAC | NA | 09/18/2024 17:12:30 | 01/10/2025 | 1 | 01/10/2025 11:09:00 | 01/10/2025 16:11:59 | 1 | |
| CAL | | | CCCMS 01/10/2025 - 01/10/2025 | N | 01/10/2025 14:07:16 | CIM | NA | 09/29/2024 01:49:53 | 01/10/2025 | 1 | 01/10/2025 16:52:58 | 01/10/2025 20:28:33 | 1 | |
| CEN | | | CCCMS 01/14/2025 - 01/17/2025 | N | 01/15/2025 00:00:00 | RJD | III | 11/20/2024 17:28:29 | 01/14/2025 | 1 | 01/17/2025 14:45:00 | 01/17/2025 17:15:36 | 4 | |
| CAL | | | CCCMS 01/14/2025 - 01/14/2025 | N | 01/14/2025 12:59:35 | KVSP | NA | 11/27/2024 00:54:50 | 01/14/2025 | 1 | 01/14/2025 15:58:12 | 01/14/2025 22:33:14 | 1 | |
| CEN | | | CCCMS 01/15/2025 - 01/24/2025 | N | 01/22/2025 00:00:00 | NKSP | III | 04/19/2023 16:41:00 | 01/15/2025 | 1 | 01/24/2025 12:48:20 | 01/27/2025 12:11:03 | 13 | |
| CEN | | | CCCMS 01/15/2025 - 01/22/2025 | N | 01/16/2025 00:00:00 | NKSP | III | 11/20/2024 17:28:29 | 01/15/2025 | 1 | 01/22/2025 05:47:27 | 01/22/2025 14:43:13 | 8 | |
| ISP | | | CCCMS 01/15/2025 - 01/27/2025 | N | 01/21/2025 00:00:00 | MCSP | I | 12/17/2024 13:57:06 | 01/15/2025 | 1 | 01/27/2025 08:28:00 | 01/29/2025 15:22:52 | 15 | Tx from ISP to CIM 01/27/2025 (layover) (12 Days). Tx from CIM to CTF 01/28/2025 (layover). Tx from CTF to MCSP 01/29/2025 |
| CEN | | | CCCMS 01/17/2025 - 01/24/2025 | N | 01/23/2025 00:00:00 | CCI | IV | 06/12/2024 18:56:41 | 01/17/2025 | 1 | 01/24/2025 12:48:21 | 01/27/2025 12:14:55 | 11 | |
| CAL | | | CCCMS 01/17/2025 - 01/28/2025 | N | 01/23/2025 00:00:00 | SVSP | IV | 06/25/2024 22:02:21 | 01/17/2025 | 1 | 01/28/2025 11:47:40 | 01/28/2025 19:49:18 | 12 | |
| CAL | | | CCCMS 01/17/2025 - 01/24/2025 | N | 01/22/2025 00:00:00 | KVSP | I | 01/14/2025 15:24:27 | 01/17/2025 | 1 | 01/24/2025 12:43:00 | 01/27/2025 12:41:31 | 11 | |
| CAL | | | CCCMS 01/18/2025 - 01/18/2025 | N | 01/18/2025 16:07:13 | RJD | NA | 01/17/2025 20:30:07 | 01/18/2025 | 1 | 01/18/2025 16:52:16 | 01/18/2025 19:36:00 | 1 | |
| CEN | | | CCCMS 01/21/2025 - 01/21/2025 | N | 01/21/2025 11:19:07 | RJD | NA | 11/27/2024 18:12:44 | 01/21/2025 | 1 | 01/21/2025 12:57:00 | 01/21/2025 15:45:49 | 1 | |
| CAL | | | CCCMS 01/22/2025 - 01/22/2025 | N | 01/22/2025 14:12:35 | LAC | NA | 01/14/2025 15:24:27 | 01/22/2025 | 1 | 01/22/2025 15:54:25 | 01/22/2025 21:26:44 | 1 | |
| CEN | | | CCCMS 01/23/2025 - 01/29/2025 | N | 01/27/2025 00:00:00 | CMC | III | 08/29/2024 08:27:10 | 01/23/2025 | 1 | 01/29/2025 05:57:00 | 01/31/2025 10:23:14 | 8 | |
| ISP | | | CCCMS 01/23/2025 - 01/29/2025 | N | 01/24/2025 00:00:00 | WSP | I | 09/18/2024 15:01:34 | 01/23/2025 | 1 | 01/29/2025 05:49:00 | 01/29/2025 12:38:23 | 7 | |
| ISP | | | CCCMS 01/23/2025 - 01/29/2025 | N | 01/24/2025 00:00:00 | ISP | I | 09/18/2024 15:01:34 | 01/23/2025 | 1 | 01/29/2025 05:49:00 | 01/29/2025 12:38:23 | 7 | |
| ISP | | | CCCMS 01/23/2025 - 01/31/2025 | N | 01/29/2025 00:00:00 | PBSP | I | 11/26/2024 16:56:09 | 01/23/2025 | 1 | | | | 8 Days Px Tx |
| CEN | | | CCCMS 01/23/2025 - 01/29/2025 | N | 01/28/2025 00:00:00 | SATF | IV | 12/06/2024 22:19:38 | 01/23/2025 | 1 | 01/29/2025 07:43:40 | 01/29/2025 15:21:11 | 7 | |
| ISP | | | CCCMS 01/23/2025 - 01/27/2025 | N | 01/24/2025 00:00:00 | LAC | I | 01/07/2025 14:40:31 | 01/23/2025 | 1 | 01/27/2025 23:31:00 | 01/28/2025 03:35:32 | 5 | |
| CEN | | | CCCMS 01/24/2025 - 01/24/2025 | N | 01/24/2025 14:14:02 | RJD | NA | 06/22/2018 14:50:34 | 01/24/2025 | 1 | 01/24/2025 15:48:00 | 01/24/2025 19:36:08 | 1 | |
| CEN | | | CCCMS 01/24/2025 - 01/24/2025 | N | 01/24/2025 14:27:23 | RJD | NA | 12/02/2024 03:47:21 | 01/24/2025 | 1 | 01/24/2025 15:48:00 | 01/24/2025 19:36:08 | 1 | |
| CAL | | | CCCMS 01/24/2025 - 01/24/2025 | N | 01/24/2025 13:35:37 | CIM | NA | 01/23/2025 22:10:42 | 01/24/2025 | 1 | 01/24/2025 17:08:56 | 01/24/2025 20:19:30 | 1 | |
| CEN | | | CCCMS 01/24/2025 - 01/24/2025 | N | 01/24/2025 14:27:23 | RJD | NA | 01/24/2025 15:56:00 | 01/24/2025 | 1 | 01/24/2025 17:29:12 | 01/24/2025 19:36:08 | 1 | |
| CEN | | | CCCMS 01/24/2025 - 01/24/2025 | N | 01/24/2025 14:14:02 | RJD | NA | 01/24/2025 15:56:07 | 01/24/2025 | 1 | 01/24/2025 17:29:59 | 01/24/2025 19:36:08 | 1 | |
| CAL | | | CCCMS 01/30/2025 - 01/30/2025 | N | 01/30/2025 11:45:27 | LAC | NA | 02/02/2024 07:12:00 | 01/30/2025 | 1 | 01/30/2025 15:54:08 | 01/30/2025 20:29:45 | 1 | |
| CAL | | | CCCMS 01/30/2025 - 01/31/2025 | N | 03/22/2024 00:00:00 | CAL | IV | 03/11/2024 14:50:06 | 01/30/2025 | 1 | | | | 1 Day Px Tx |
| ISP | | | CCCMS 01/30/2025 - 01/31/2025 | N | 12/03/2024 00:00:00 | ISP | I | 12/17/2024 13:57:06 | 01/30/2025 | 1 | | | | 1 Day Px Tx |

MHSDS Inmates at Desert Institutions Historical MH Change

Run Date: 03/03/2025 09:57 AM

Run By: nicholas.lamb

Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP

Date Range: 02/01/2025 - 02/28/2025

Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.

NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP | | | CCCMS 01/23/2025 - 02/03/2025 | N | 01/29/2025 00:00:00 | PBSP | I | 11/26/2024 16:56:09 | 01/23/2025 | 1 | 02/03/2025 08:24:00 | 02/05/2025 15:49:56 | 14 | |
| CAL | | | CCCMS 01/30/2025 - 02/07/2025 | N | 02/05/2025 00:00:00 | HDSP | IV | 03/11/2024 14:50:06 | 01/30/2025 | 1 | 02/07/2025 15:10:03 | 02/11/2025 15:37:51 | 13 | |
| ISP | | | CCCMS 01/30/2025 - 02/07/2025 | N | 02/04/2025 00:00:00 | HDSP | I | 12/17/2024 13:57:06 | 01/30/2025 | 1 | 02/07/2025 17:45:00 | 02/18/2025 18:22:05 | 20 | LOC change 01/30/2025. Tx 02/07/2025 (8 Days) from ISP to CIM (Layover). Tx 02/10/2025 from CIM to WSP (Layover). Tx 02/19/2025 from CIM to HDSP. |
| CAL | | | CCCMS 02/05/2025 - 02/12/2025 | N | 02/11/2025 00:00:00 | NKSP | I | 01/21/2025 14:21:29 | 02/05/2025 | 1 | 02/12/2025 08:42:09 | 02/12/2025 15:07:28 | 8 | |
| CAL | | | CCCMS 02/07/2025 - 02/12/2025 | N | 02/11/2025 00:00:00 | WSP | I | 11/18/2024 13:35:09 | 02/07/2025 | 1 | 02/12/2025 08:40:54 | 02/21/2025 10:42:31 | 14 | |
| CEN | | | CCCMS 02/07/2025 - 02/18/2025 | N | 02/12/2025 00:00:00 | SVSP | IV | 02/07/2024 17:51:49 | 02/07/2025 | 1 | 02/18/2025 10:52:00 | 02/19/2025 17:05:59 | 13 | |
| CAL | | | CCCMS 02/08/2025 - 02/08/2025 | N | 02/14/2025 00:00:00 | SVSP | IV | 01/23/2025 15:45:59 | 02/08/2025 | 1 | 02/08/2025 16:22:33 | | | LOC change 02/08/2025. Tx to RJD RHU 02/08/2025 |
| CAL | | | CCCMS 02/09/2025 - 02/09/2025 | N | 02/09/2025 11:09:20 | RJD | NA | 12/04/2024 15:05:34 | 02/09/2025 | 1 | 02/09/2025 12:34:10 | 02/09/2025 15:33:05 | 1 | |
| CAL | | | CCCMS 02/10/2025 - 02/10/2025 | N | 02/07/2025 00:00:00 | KVSP | IV | 01/30/2025 14:32:26 | 02/10/2025 | 1 | 02/10/2025 14:27:26 | 02/10/2025 20:36:12 | 1 | |
| CEN | | | CCCMS 02/10/2025 14:30:45 | N | 02/10/2025 14:30:45 | RJD | NA | 01/09/2025 13:11:11 | 02/10/2025 | 1 | 02/10/2025 17:45:00 | 02/10/2025 20:35:11 | 1 | |
| CAL | | | CCCMS 02/11/2025 - 02/20/2025 | N | 02/14/2025 00:00:00 | SATF | IV | 01/17/2025 20:30:07 | 02/11/2025 | 1 | 02/20/2025 07:49:00 | 02/21/2025 08:53:54 | 10 | |
| CEN | | | CCCMS 02/11/2025 - 02/20/2025 | N | 02/14/2025 00:00:00 | SATF | IV | 10/15/2024 13:53:00 | 02/11/2025 | 1 | 02/20/2025 05:34:12 | 02/21/2025 08:53:54 | 10 | |
| CAL | | | CCCMS 02/11/2025 - 02/20/2025 | N | 02/13/2025 00:00:00 | SATF | IV | 08/30/2023 13:52:26 | 02/12/2025 | 1 | 02/20/2025 07:49:00 | 02/21/2025 08:53:54 | 9 | |
| CAL | | | CCCMS 02/13/2025 - 02/13/2025 | N | 02/13/2025 10:34:01 | COR | NA | 05/14/2024 12:55:16 | 02/13/2025 | 1 | 02/13/2025 11:52:56 | 02/13/2025 19:35:28 | 1 | |
| CAL | | | CCCMS 02/20/2025 - 02/24/2025 | N | 02/20/2025 00:00:00 | SVSP | IV | 09/10/2024 15:37:17 | 02/14/2025 | 1 | 02/24/2025 11:37:43 | 02/27/2025 19:33:33 | 14 | |
| CAL | | | CCCMS 02/19/2025 - 02/25/2025 | N | 02/21/2025 00:00:00 | NKSP | I | 12/11/2024 16:22:43 | 02/19/2025 | 1 | 02/25/2025 07:53:32 | 02/25/2025 14:26:00 | 7 | |
| ISP | | | CCCMS 02/20/2025 - 02/28/2025 | N | 02/25/2025 00:00:00 | ASP | II | 01/21/2025 15:16:00 | 02/20/2025 | 1 | | | 8 | 8 Days Px Tx |
| CEN | | | CCCMS 02/21/2025 - 02/27/2025 | N | 02/26/2025 00:00:00 | KVSP | IV | 06/13/2024 10:06:02 | 02/21/2025 | 1 | 02/27/2025 05:25:33 | 02/27/2025 12:59:32 | 7 | |
| CAL | | | CCCMS 02/22/2025 - 02/22/2025 | N | 02/22/2025 11:53:28 | RJD | NA | 03/03/2024 22:08:51 | 02/22/2025 | 1 | 02/22/2025 14:02:40 | 02/22/2025 17:13:25 | 1 | |
| CAL | | | CCCMS 02/26/2025 - 02/28/2025 | N | 10/18/2024 00:00:00 | CAL | IV | 10/31/2022 13:34:34 | 02/25/2025 | 1 | | | | 3 Days Px Tx |
| CEN | | | CCCMS 02/26/2025 - 02/28/2025 | N | 07/17/2024 00:00:00 | CEN | I | 08/05/2024 18:29:14 | 02/26/2025 | 1 | | | | 2 Days Px Tx |
| CEN | | | CCCMS 02/26/2025 10:43:16 | N | 01/30/2025 10:43:16 | CEN | NA | 02/03/2025 10:12:10 | 02/26/2025 | 1 | | | | 2 Days Px Tx |
| CEN | | | CCCMS 02/27/2025 - 02/27/2025 | N | 02/27/2025 17:50:13 | RJD | NA | 02/25/2024 12:38:19 | 02/27/2025 | 1 | 02/27/2025 19:29:00 | 02/27/2025 22:11:00 | 1 | |

MHSDS Inmates at Desert Institutions Historical MH Change

Run Date: 04/01/2025 10:51 AM
Run By: nicholas.lamb
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Date Range: 03/01/2025 - 03/31/2025
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISP | | | CCCMS 02/20/2025 - 03/03/2025 | N | 02/25/2025 00:00:00 | ASP | II | 01/21/2025 15:16:00 | 02/20/2025 | 1 | 03/03/2025 10:24:00 | 03/05/2025 10:11:19 | 13 | |
| CAL | | | CCCMS 02/25/2025 - 03/06/2025 | N | 03/04/2025 00:00:00 | SATF | IV | 11/30/2022 13:34:34 | 02/25/2025 | | 03/06/2025 07:34:34 | 03/07/2025 09:01:18 | 10 | |
| CEN | | | CCCMS 02/26/2025 - 03/05/2025 | N | 03/04/2025 00:00:00 | LAC | I | 08/05/2024 18:29:14 | 02/26/2025 | 1 | 03/05/2025 10:02:00 | 03/06/2025 07:37:21 | 8 | |
| CEN | | | CCCMS 02/26/2025 - 03/07/2025 | N | 03/05/2025 00:00:00 | RJD | III | 02/03/2025 10:12:10 | 02/26/2025 | 1 | 03/07/2025 07:27:45 | 03/07/2025 09:41:33 | 9 | |
| CAL | | | CCCMS 03/03/2025 - 03/03/2025 | N | 03/03/2025 12:20:42 | LAC | NA | 02/26/2025 16:52:30 | 03/03/2025 | 1 | 03/03/2025 15:37:35 | 03/03/2025 20:20:05 | 1 | |
| CAL | | | CCCMS 03/04/2025 - 03/12/2025 | N | 03/11/2025 00:00:00 | CCI | IV | 10/09/2024 16:24:36 | 03/04/2025 | 1 | 03/12/2025 11:41:37 | 03/13/2025 14:26:02 | 10 | |
| CAL | | | CCCMS 03/04/2025 - 03/11/2025 | N | 03/06/2025 00:00:00 | ASP | II | 01/29/2025 14:05:17 | 03/04/2025 | 1 | 03/11/2025 07:51:41 | 03/12/2025 12:25:45 | 9 | |
| CEN | | | CCCMS 03/06/2025 - 03/13/2025 | N | 03/10/2025 00:00:00 | RJD | II | 12/18/2024 16:09:49 | 03/06/2025 | 1 | 03/13/2025 09:57:00 | 03/13/2025 12:22:40 | 8 | |
| CEN | | | CCCMS 03/06/2025 - 03/13/2025 | N | 03/12/2025 00:00:00 | CCI | IV | 07/26/2024 00:15:27 | 03/06/2025 | 1 | 03/13/2025 10:52:18 | 03/13/2025 16:56:23 | 8 | |
| ISP | | | CCCMS 03/06/2025 - 03/12/2025 | N | 03/07/2025 00:00:00 | SATF | III | 05/30/2024 13:20:00 | 03/06/2025 | 1 | 03/12/2025 05:38:00 | 03/19/2025 07:53:29 | 13 | |
| ISP | | | CCCMS 03/06/2025 - 03/12/2025 | N | 03/10/2025 00:00:00 | FOL | I | 05/29/2024 15:38:24 | 03/06/2025 | 1 | 03/12/2025 05:38:00 | 03/20/2025 14:51:51 | 15 | Tx 03/12/2025 (6 Days) from ISP to NKSP (Layover). Tx 03/20/2025 from NKSP to FOL |
| ISP | | | CCCMS 03/06/2025 - 03/12/2025 | N | 03/10/2025 00:00:00 | RJD | II | 09/18/2024 15:11:40 | 03/06/2025 | 1 | 03/12/2025 09:06:00 | 03/12/2025 13:44:43 | 7 | |
| CAL | | | CCCMS 03/09/2025 - 03/09/2025 | N | 11/15/2024 00:00:00 | CAL | IV | 03/06/2025 09:43:27 | 03/09/2025 | 1 | 03/09/2025 04:15:26 | 03/09/2025 11:30:49 | 0 | Out to Medical 03/09/2025 Returned same day |
| CAL | | | CCCMS 03/09/2025 - 03/09/2025 | N | 11/15/2024 00:00:00 | CAL | IV | 03/09/2025 11:30:49 | 03/09/2025 | 1 | 03/09/2025 18:34:59 | | | Tx 03/09/2025 from CAL to RJD |
| CAL | | | CCCMS 03/10/2025 - 03/20/2025 | N | 03/19/2025 13:56:04 | WSP | I | 05/31/2023 14:22:47 | 03/10/2025 | 1 | 03/20/2025 09:29:49 | 03/21/2025 09:57:42 | 11 | |
| CAL | | | CCCMS 03/11/2025 - 03/11/2025 | N | 03/11/2025 13:25:35 | RJD | NA | 02/05/2025 22:08:30 | 03/11/2025 | 1 | 03/11/2025 17:14:44 | | | Tx 03/11/2025 from CAL to SATF |
| CAL | | | CCCMS 03/12/2025 - 03/24/2025 | N | 03/20/2025 00:00:00 | CCI | IV | 09/11/2024 13:46:05 | 03/12/2025 | 1 | 03/24/2025 11:28:00 | 03/25/2025 09:25:03 | 13 | |
| ISP | | | CCCMS 03/12/2025 - 03/18/2025 | N | 03/13/2025 00:00:00 | CRC | II | 03/05/2025 10:29:24 | 03/12/2025 | 1 | 03/18/2025 12:31:00 | 03/18/2025 15:35:16 | 7 | |
| ISP | | | CCCMS 03/12/2025 - 03/20/2025 | N | 03/13/2025 00:00:00 | CIM | II | 06/19/2024 15:53:00 | 03/12/2025 | 1 | 03/20/2025 12:52:56 | 03/20/2025 16:47:22 | 9 | |
| ISP | | | CCCMS 03/12/2025 - 03/18/2025 | N | 03/13/2025 00:00:00 | CRC | II | 03/27/2024 14:58:15 | 03/12/2025 | 1 | 03/18/2025 12:31:00 | 03/18/2025 15:35:16 | 7 | |
| ISP | | | CCCMS 03/12/2025 - 03/17/2025 | N | 03/12/2025 00:00:00 | SQ | II | 11/16/2022 15:17:01 | 03/12/2025 | 1 | 03/17/2025 13:59:00 | 03/19/2025 12:55:38 | 8 | |
| CAL | | | CCCMS 03/14/2025 - 03/14/2025 | N | 03/14/2025 10:52:31 | LAC | NA | 03/01/2025 19:18:16 | 03/14/2025 | 1 | 03/14/2025 12:31:48 | 03/15/2025 17:23:21 | 1 | |
| CEN | | | CCCMS 03/14/2025 - 03/14/2025 | N | 03/14/2025 13:20:32 | RJD | NA | 02/28/2025 09:09:07 | 03/14/2025 | 1 | 03/14/2025 14:47:52 | 03/14/2025 17:10:00 | 1 | |
| CAL | | | CCCMS 03/18/2025 - 03/24/2025 | N | 03/21/2025 00:00:00 | SAC | IV | 09/17/2024 12:18:26 | 03/18/2025 | 1 | 03/24/2025 11:28:00 | | 1 | |
| CAL | | | CCCMS 03/18/2025 - 03/25/2025 | N | 03/20/2025 00:00:00 | SVSP | IV | 05/17/2024 16:30:05 | 03/18/2025 | 1 | 03/25/2025 07:13:00 | | | Tx 03/25/2025 (7 days) from CAL to RJD |
| ISP | | | CCCMS 03/18/2025 - 03/25/2025 | N | 03/20/2025 00:00:00 | CRC | II | 04/23/2024 11:43:55 | 03/18/2025 | 1 | 03/25/2025 12:47:00 | 03/25/2025 15:54:39 | 8 | |
| CAL | | | CCCMS 03/19/2025 - 03/24/2025 | N | 03/28/2025 00:00:00 | PVSP | II | 02/06/2025 07:27:49 | 03/19/2025 | 1 | 03/24/2025 13:05:00 | 03/28/2025 23:22:42 | 10 | |
| CAL | | | CCCMS 03/19/2025 - 03/28/2025 | N | 03/28/2025 00:00:00 | PVSP | II | 03/26/2025 19:33:27 | 03/19/2025 | 1 | 03/28/2025 15:22:00 | 03/28/2025 23:22:42 | 10 | |
| CAL | | | CCCMS 03/19/2025 - 03/28/2025 | N | 03/25/2025 00:00:00 | CRC | II | 02/19/2025 14:16:55 | 03/19/2025 | 1 | 03/28/2025 11:09:53 | 03/28/2025 14:16:24 | 10 | |
| CAL | | | CCCMS 03/20/2025 - 03/20/2025 | N | 03/20/2025 00:00:00 | CMC | III | 07/10/2024 11:29:13 | 03/20/2025 | 1 | 03/20/2025 17:00:00 | 03/21/2025 00:41:02 | 1 | |
| CAL | | | CCCMS 03/21/2025 - 03/21/2025 | N | 03/21/2025 16:23:24 | COR | NA | 02/26/2025 16:52:30 | 03/21/2025 | 1 | 03/21/2025 17:32:00 | 03/21/2025 23:52:00 | 1 | |
| CAL | | | CCCMS 03/24/2025 - 03/24/2025 | N | 03/24/2025 09:00:41 | LAC | NA | 12/26/2024 11:53:29 | 03/24/2025 | 1 | 03/24/2025 10:12:00 | 03/24/2025 14:22:13 | 1 | |
| CAL | | | CCCMS 03/24/2025 - 03/31/2025 | N | 08/26/2024 00:00:00 | CAL | IV | 09/10/2024 15:37:17 | 03/24/2025 | 1 | | | | 7 Days Px Tx |
| CAL | | | CCCMS 03/25/2025 - 03/25/2025 | N | 03/03/2025 00:00:00 | SATF | IV | 02/22/2025 18:33:00 | 03/25/2025 | 1 | 03/25/2025 15:36:16 | 03/25/2025 22:31:00 | 1 | |
| CAL | | | CCCMS 03/25/2025 - 03/31/2025 | N | 03/28/2025 00:00:00 | KVSP | IV | 03/13/2024 18:25:53 | 03/25/2025 | 1 | | | | 6 Days Px Tx |
| ISP | | | CCCMS 03/25/2025 - 03/31/2025 | N | 03/28/2025 00:00:00 | COR | IV | 02/13/2025 14:58:50 | 03/25/2025 | 1 | | | | 6 Days Px Tx |
| CAL | | | CCCMS 03/26/2025 - 03/31/2025 | N | 03/27/2025 00:00:00 | KVSP | IV | 03/24/2025 14:36:08 | 03/26/2025 | 1 | | | | 5 Days Px Tx |
| CEN | | | CCCMS 03/26/2025 - 03/31/2025 | N | 04/16/2024 00:00:00 | CEN | III | 04/30/2024 16:25:10 | 03/26/2025 | 1 | | | | 5 Days Px Tx |
| CAL | | | CCCMS 03/27/2025 - 03/31/2025 | N | 05/02/2024 09:42:19 | CAL | I | 05/07/2024 15:54:56 | 03/27/2025 | 1 | | | | 4 Days Px Tx |

MHSDS Inmates at Desert Institutions Historical MH Change
Run Date: 05/01/2025 08:16 AM
Run By: nicholas.lamb
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
Date Range: 04/01/2025 – 04/30/2025
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAL | | | CCCMS 03/24/2025 - 04/02/2025 | N | 04/01/2025 00:00:00 | KVSP | IV | 09/10/2024 15:37:17 | 03/24/2025 | 1 | 04/02/2025 10:15:00 | 04/02/2025 17:26:29 | 10 | |
| CAL | | | CCCMS 03/25/2025 - 04/02/2025 | N | 03/28/2025 00:00:00 | KVSP | IV | 03/13/2024 18:25:53 | 03/25/2025 | 1 | 04/02/2025 08:02:35 | 04/02/2025 16:03:23 | 9 | |
| ISP | | | CCCMS 03/25/2025 - 04/03/2025 | N | 03/28/2025 00:00:00 | COR | II | 02/13/2025 14:58:50 | 03/25/2025 | 1 | 04/03/2025 05:47:00 | 04/04/2025 12:11:47 | 11 | |
| CAL | | | CCCMS 03/26/2025 - 04/02/2025 | N | 03/27/2025 00:00:00 | KVSP | IV | 03/24/2025 14:36:08 | 03/26/2025 | 1 | 04/02/2025 08:00:44 | 04/02/2025 16:03:23 | 8 | |
| CEN | | | CCCMS 03/26/2025 - 04/07/2025 | N | 04/02/2025 00:00:00 | KVSP | IV | 04/30/2024 16:25:10 | 03/26/2025 | 1 | 04/07/2025 08:17:57 | 04/08/2025 11:09:25 | 13 | |
| CAL | | | CCCMS 03/27/2025 - 04/07/2025 | N | 04/03/2025 00:00:00 | HDSP | III | 05/07/2024 15:54:56 | 03/27/2025 | 1 | 04/07/2025 07:15:00 | 04/08/2025 15:23:06 | 13 | |
| CAL | | | CCCMS 04/03/2025 - 04/03/2025 | N | 04/03/2025 15:39:47 | LAC | NA | 04/02/2025 11:29:14 | 04/03/2025 | 1 | 04/03/2025 17:04:08 | 04/03/2025 21:57:27 | 1 | |
| CAL | | | CCCMS 04/03/2025 - 04/03/2025 | N | 04/03/2025 09:14:45 | CCI | NA | 04/02/2025 11:29:14 | 04/03/2025 | 1 | 04/03/2025 12:41:00 | 04/03/2025 21:57:40 | 1 | |
| CAL | | | CCCMS 04/03/2025 - 04/08/2025 | N | 04/07/2025 00:00:00 | ASP | II | 03/17/2025 14:18:00 | 04/03/2025 | 1 | 04/08/2025 08:23:47 | 04/09/2025 08:52:57 | 6 | |
| CAL | | | CCCMS 04/07/2025 - 04/09/2025 | N | 04/08/2025 00:00:00 | KVSP | IV | 03/06/2025 23:27:07 | 04/07/2025 | 1 | 04/09/2025 15:05:09 | 04/10/2025 16:02:01 | 4 | |
| CEN | | | CCCMS 04/08/2025 - 04/08/2025 | N | 04/08/2025 13:43:35 | RJD | NA | 05/29/2024 21:34:46 | 04/08/2025 | 1 | 04/08/2025 15:22:00 | 04/08/2025 18:06:42 | 1 | |
| CEN | | | CCCMS 04/08/2025 - 04/08/2025 | N | 04/08/2025 15:02:51 | RJD | NA | 03/14/2024 13:28:11 | 04/08/2025 | 1 | 04/08/2025 15:45:00 | 04/08/2025 18:06:42 | 1 | |
| CAL | | | CCCMS 04/09/2025 - 04/09/2025 | N | 11/29/2021 00:00:00 | CAL | IV | 04/09/2025 09:20:00 | 04/09/2025 | 1 | 04/09/2025 09:20:01 | 04/16/2025 14:12:50 | 8 | |
| CAL | | | CCCMS 04/09/2025 - 04/17/2025 | N | 04/14/2025 00:00:00 | PVSP | III | 06/02/2023 11:30:23 | 04/09/2025 | 1 | 04/17/2025 07:39:52 | 04/18/2025 11:01:31 | 9 | |
| ISP | | | CCCMS 04/09/2025 - 04/23/2025 | N | 04/16/2025 00:00:00 | CRC | II | 04/08/2025 20:38:00 | 04/09/2025 | 1 | 04/23/2025 08:35:00 | 04/23/2025 11:54:19 | 14 | |
| ISP | | | CCCMS 04/09/2025 - 04/12/2025 | N | 04/17/2025 00:00:00 | CIM | II | 03/26/2025 21:31:00 | 04/09/2025 | 1 | 04/12/2025 12:39:00 | 04/21/2025 14:22:41 | 13 | |
| ISP | | | CCCMS 04/09/2025 - 04/21/2025 | N | 04/17/2025 00:00:00 | CIM | II | 04/12/2025 17:10:00 | 04/09/2025 | 1 | 04/21/2025 08:16:00 | 04/21/2025 14:22:41 | 13 | |
| ISP | | | CCCMS 04/09/2025 - 04/23/2025 | N | 04/16/2025 00:00:00 | CRC | II | 09/25/2024 15:16:24 | 04/09/2025 | 1 | 04/23/2025 08:35:00 | 04/23/2025 11:54:19 | 14 | |
| ISP | | | CCCMS 04/09/2025 - 04/21/2025 | N | 04/16/2025 00:00:00 | ASP | II | 03/03/2025 14:43:28 | 04/09/2025 | 1 | 04/21/2025 08:16:00 | 04/22/2025 09:39:44 | 13 | |
| CAL | | | CCCMS 04/10/2025 - 04/10/2025 | N | 04/10/2025 12:41:33 | LAC | NA | 01/30/2025 14:32:26 | 04/10/2025 | 1 | 04/10/2025 15:51:49 | 04/10/2025 20:46:24 | 1 | |
| CEN | | | CCCMS 04/10/2025 - 04/10/2025 | N | 04/10/2025 13:09:06 | RJD | NA | 04/09/2025 16:10:36 | 04/10/2025 | 1 | 04/10/2025 13:11:00 | 04/10/2025 15:38:43 | 1 | |
| CAL | | | CCCMS 04/16/2025 - 04/24/2025 | N | 04/21/2025 00:00:00 | SVSP | IV | 12/17/2024 09:18:37 | 04/16/2025 | 1 | 04/24/2025 07:20:00 | 04/25/2025 10:13:13 | 9 | |
| CEN | | | CCCMS 04/16/2025 - 04/25/2025 | N | 04/21/2025 00:00:00 | RJD | II | 04/15/2025 17:05:00 | 04/16/2025 | 1 | 04/25/2025 08:42:01 | 04/25/2025 10:52:17 | 9 | |
| CEN | | | CCCMS 04/17/2025 - 04/17/2025 | N | 04/17/2025 13:09:48 | LAC | NA | 03/23/2025 03:04:00 | 04/17/2025 | 1 | 04/17/2025 16:29:00 | 04/17/2025 22:11:12 | 1 | |
| ISP | | | CCCMS 04/17/2025 - 04/21/2025 | N | 04/17/2025 00:00:00 | CRC | II | 04/27/2024 08:55:00 | 04/17/2025 | 1 | 04/21/2025 08:16:00 | 04/21/2025 13:19:09 | 5 | |
| CAL | | | CCCMS 04/22/2025 - 04/29/2025 | N | 04/24/2025 00:00:00 | CCI | IV | 01/07/2025 14:32:41 | 04/22/2025 | 1 | 04/29/2025 07:37:00 | 04/30/2025 13:44:23 | 9 | |
| CAL | | | CCCMS 04/23/2025 - 04/29/2025 | N | 04/24/2025 00:00:00 | WSP | I | 03/19/2025 14:01:58 | 04/23/2025 | 1 | 04/29/2025 07:37:46 | 04/29/2025 13:47:07 | 7 | |
| CEN | | | CCCMS 04/23/2025 - 04/23/2025 | N | 04/23/2025 17:19:44 | RJD | NA | 04/16/2025 16:22:44 | 04/23/2025 | 1 | 04/23/2025 17:54:00 | 04/23/2025 20:14:18 | 1 | |
| CAL | | | CCCMS 04/24/2025 - 04/26/2025 | N | 04/26/2025 20:53:36 | RJD | NA | 04/16/2025 14:12:50 | 04/24/2025 | 1 | 04/26/2025 22:23:14 | 04/27/2025 02:18:00 | 3 | |
| CEN | | | CCCMS 04/25/2025 - 04/30/2025 | N | 04/30/2025 00:00:00 | SAC | IV | 01/03/2024 16:29:33 | 04/25/2025 | 1 | | | | 5 Days Px Tx |
| CAL | | | CCCMS 04/29/2025 - 04/29/2025 | N | 04/29/2025 10:39:45 | LAC | NA | 04/24/2024 18:54:20 | 04/29/2025 | 1 | 04/29/2025 11:54:46 | 04/29/2025 16:29:33 | 1 | |
| CEN | | | EOP 04/29/2025 - 04/30/2025 | N | 04/30/2025 08:00:44 | RJD | NA | 04/16/2025 17:43:55 | 04/29/2025 | 1 | 04/30/2025 10:55:16 | 04/30/2025 13:19:43 | 2 | |
| ISP | | | CCCMS 04/29/2025 - 04/30/2025 | N | 02/05/2025 00:00:00 | ISP | I | 02/19/2025 12:08:39 | 04/29/2025 | 1 | | | | 1 Day Px Tx |
| ISP | | | CCCMS 04/29/2025 - 04/30/2025 | N | 03/14/2025 00:00:00 | ISP | II | 03/24/2025 14:53:02 | 04/29/2025 | 1 | | | | 1 Day Px Tx |
| CAL | | | CCCMS 04/30/2025 - 04/30/2025 | N | 12/26/2024 00:00:00 | CAL | IV | 01/10/2025 00:57:50 | 04/30/2025 | 1 | | | | 1 Day Px Tx |
| ISP | | | CCCMS 04/30/2025 - 04/30/2025 | N | 02/18/2025 08:58:09 | ISP | NA | 02/25/2025 14:35:33 | 04/30/2025 | 1 | | | | 1 Day Px Tx |

MHSDS Inmates at Desert Institutions Historical MH Change
Run Date: 06/02/2025 07:44 AM
Run By: nicholas.lamb
Institutions Selected: CAC, CAL, CCC, CEN, CVSP, ISP
Selection Criteria: This report generates a list of MHSDS inmates who were housed for any length of time at a desert institution and were MH Change.
Date Range: 05/01/2025 - 05/31/2025
NOTE: CAMU utilizes this report for mandated court reporting. No changes in display or logic will be made without authorization from CAMU.

| Institution | CDC Number | Last Name | MH LOC | Medical Hold | Endorsement Date | Endorsement Institution | Endorsement Level | Arrival Date to Desert Institution | MHSDS Begin Date | MHLOC History | Departure Date From Institution | Arrival Date to Endorsed MHSDS Institution | Calendar Days Since MHSDS Begin Date and Transfer Arrival | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CEN | | | CCCMS 04/25/2025 - 05/01/2025 | N | 04/30/2025 00:00:00 | SAC | IV | 01/03/2024 16:25:33 | 04/25/2025 | 1 | 05/01/2025 06:04:38 | 05/02/2025 15:28:28 | 8 | |
| ISP | | | CCCMS 04/29/2025 - 05/07/2025 | N | 05/01/2024 00:00:00 | CMF | III | 02/19/2025 12:08:39 | 04/29/2025 | 1 | 05/07/2025 05:54:00 | 05/08/2025 16:41:19 | 10 | |
| ISP | | | CCCMS 04/29/2025 - 05/08/2025 | N | 05/05/2025 00:00:00 | CTF | II | 03/24/2025 14:53:02 | 04/29/2025 | 1 | 05/08/2025 04:49:00 | 05/08/2025 13:43:46 | 10 | |
| CAL | | | CCCMS 04/30/2025 - 05/06/2025 | N | 05/02/2025 00:00:00 | CCI | IV | 01/10/2025 00:57:50 | 04/30/2025 | 1 | 05/06/2025 08:14:23 | 05/07/2025 09:57:39 | 7 | |
| ISP | | | CCCMS 04/30/2025 - 05/10/2025 | N | 05/08/2025 00:00:00 | CCI | IV | 02/25/2025 14:30:33 | 04/30/2025 | 1 | 05/10/2025 04:45:05 | 05/10/2025 10:00:49 | 10 | |
| CEN | | | EOP 05/01/2025 - 05/01/2025 | N | 05/01/2025 12:20:19 | RJD | NA | 04/30/2025 14:50:51 | 05/01/2025 | 1 | 05/01/2025 13:57:00 | 05/01/2025 17:16:14 | 1 | |
| ISP | | | CCCMS 05/01/2025 - 05/07/2025 | N | 05/02/2025 00:00:00 | RJD | II | 04/29/2024 09:58:12 | 05/01/2025 | 1 | 05/07/2025 08:48:00 | 05/07/2025 15:01:12 | 7 | |
| ISP | | | CCCMS 05/06/2025 - 05/15/2025 | N | 05/07/2025 00:00:00 | ASP | II | 11/26/2024 16:56:09 | 05/06/2025 | 1 | 05/15/2025 08:16:00 | 05/16/2025 16:46:21 | 10 | |
| CAL | | | CCCMS 05/08/2025 - 05/14/2025 | N | 05/14/2025 00:00:00 | SAC | IV | 04/15/2025 23:31:25 | 05/08/2025 | 1 | 05/14/2025 12:22:10 | 05/15/2025 12:08:25 | 8 | |
| CEN | | | CCCMS 05/09/2025 - 05/09/2025 | N | 05/09/2025 13:30:55 | SVSP | NA | 04/24/2025 14:25:36 | 05/09/2025 | 1 | 05/09/2025 23:42:26 | 05/10/2025 07:31:43 | 1 | |
| CEN | | | CCCMS 05/09/2025 - 05/19/2025 | N | 05/16/2025 00:00:00 | LAC | IV | 03/28/2019 18:18:41 | 05/09/2025 | 1 | 05/19/2025 10:35:35 | 05/20/2025 09:00:41 | 11 | |
| CAL | | | CCCMS 05/10/2025 - 05/10/2025 | N | 05/22/2025 00:00:00 | CMC | III | 09/27/2024 18:36:51 | 05/10/2025 | 1 | 05/10/2025 19:25:34 | 05/23/2025 11:54:21 | 13 | |
| CAL | | | CCCMS 05/11/2025 - 05/11/2025 | N | 05/11/2025 15:53:42 | RJD | NA | 05/07/2025 15:55:24 | 05/11/2025 | 1 | 05/11/2025 18:15:29 | 05/11/2025 21:08:48 | 1 | |
| ISP | | | CCCMS 05/13/2025 - 05/19/2025 | N | 05/15/2025 00:00:00 | CMF | II | 04/18/2025 20:49:24 | 05/13/2025 | 1 | 05/19/2025 09:21:00 | 05/21/2025 13:52:00 | 9 | |
| ISP | | | CCCMS 05/13/2025 - 05/22/2025 | N | 05/20/2025 00:00:00 | CRC | II | 09/18/2024 15:01:34 | 05/13/2025 | 1 | 05/22/2025 08:34:07 | 05/22/2025 12:39:05 | 10 | |
| CAL | | | CCCMS 05/14/2025 - 05/23/2025 | N | 05/22/2025 00:00:00 | SATF | IV | 05/08/2025 14:19:36 | 05/14/2025 | 1 | 05/23/2025 15:15:03 | 05/23/2025 22:45:00 | 10 | |
| CAL | | | EOP 05/14/2025 - 05/20/2025 | N | 05/19/2025 00:00:00 | MCSP | III | 06/24/2024 14:42:24 | 05/14/2025 | 1 | 05/20/2025 07:08:00 | 05/22/2025 16:21:41 | 9 | |
| ISP | | | EOP 05/14/2025 - 05/20/2025 | N | 05/19/2025 00:00:00 | PVSP | II | 04/03/2025 15:37:00 | 05/14/2025 | 1 | 05/20/2025 04:37:00 | 05/20/2025 11:48:10 | 6 | |
| ISP | | | EOP 05/14/2025 - 05/16/2025 | N | 05/15/2025 00:00:00 | VSP | II | 10/16/2021 14:52:49 | 05/14/2025 | 1 | 05/16/2025 07:49:57 | 05/16/2025 15:52:26 | 3 | |
| CAL | | | EOP 05/15/2025 - 05/23/2025 | N | 05/29/2025 00:00:00 | RJD | II | 05/12/2025 00:04:03 | 05/15/2025 | 1 | 05/23/2025 07:31:15 | 05/23/2025 10:08:31 | 8 | |
| CAL | | | CCCMS 05/15/2025 - 05/23/2025 | N | 05/21/2025 00:00:00 | RJD | II | 12/03/2014 14:20:31 | 05/15/2025 | 1 | 05/23/2025 07:30:00 | 05/23/2025 10:08:31 | 8 | |
| CAL | | | CCCMS 05/15/2025 - 05/15/2025 | N | 05/15/2025 09:47:24 | PVSP | NA | 05/01/2025 08:36:10 | 05/15/2025 | 1 | 05/15/2025 15:44:05 | 05/15/2025 22:36:20 | 1 | |
| CEN | | | CCCMS 05/15/2025 - 05/15/2025 | N | 05/15/2025 12:41:55 | RJD | NA | 05/01/2025 10:47:40 | 05/15/2025 | 1 | 05/15/2025 14:46:00 | 05/15/2025 17:43:02 | 1 | |
| ISP | | | CCCMS 05/15/2025 - 05/19/2025 | N | 05/16/2025 00:00:00 | FOL | I | 12/13/2022 15:15:58 | 05/15/2025 | 1 | 05/19/2025 09:21:00 | 05/21/2025 17:23:37 | 7 | |
| CAL | | | CCCMS 05/18/2025 - 05/18/2025 | N | 05/18/2025 19:03:17 | ASP | II | 05/01/2025 08:36:10 | 05/18/2025 | 1 | 05/18/2025 20:42:46 | | 1 | Tx from CAL to RJD 05/18/2025 |
| CEN | | | CCCMS 05/18/2025 - 05/18/2025 | N | 05/16/2025 00:00:00 | CEN | IV | 05/17/2025 12:36:19 | 05/18/2025 | 1 | 05/18/2025 16:12:00 | | 1 | Tx from CEN to RJD 05/18/2025 |
| CEN | | | EOP 05/20/2025 - 05/20/2025 | N | 05/20/2025 12:57:08 | CMC | NA | 04/04/2012 15:46:54 | 05/20/2025 | 1 | 05/20/2025 17:18:00 | 05/21/2025 02:22:04 | 1 | |
| CAL | | | CCCMS 05/21/2025 - 05/27/2025 | N | 05/23/2025 00:00:00 | MCSP | IV | 01/17/2025 20:30:07 | 05/21/2025 | 1 | 05/27/2025 08:33:57 | 05/30/2025 15:00:37 | 10 | |
| CAL | | | CCCMS 05/21/2025 - 05/28/2025 | N | 05/23/2025 00:00:00 | CCI | II | 02/24/2025 11:06:40 | 05/21/2025 | 1 | 05/28/2025 07:23:20 | | | Tx from CAL to NKSP 05/28/2025 (7 Days) |
| CAL | | | CCCMS 05/22/2025 - 05/28/2025 | N | 05/27/2025 00:00:00 | KVSP | IV | 02/18/2025 08:22:52 | 05/22/2025 | 1 | 05/28/2025 07:22:12 | 05/28/2025 14:08:30 | 7 | |
| ISP | | | CCCMS 05/22/2025 - 05/28/2025 | N | 05/27/2025 09:17:28 | LAC | NA | 05/08/2025 10:52:42 | 05/22/2025 | 1 | 05/28/2025 04:38:25 | 05/28/2025 09:17:44 | 6 | |
| CAL | | | CCCMS 05/23/2025 - 05/23/2025 | N | 05/23/2025 12:54:12 | LAC | NA | 02/07/2024 15:39:42 | 05/23/2025 | 1 | 05/23/2025 15:01:43 | 05/23/2025 19:36:01 | 1 | |
| CAL | | | CCCMS 05/23/2025 - 05/23/2025 | N | 05/23/2025 12:10:25 | LAC | NA | 05/22/2025 21:25:32 | 05/23/2025 | 1 | 05/23/2025 12:48:00 | 05/23/2025 17:33:43 | 1 | |
| CAL | | | CCCMS 05/28/2025 - 05/31/2025 | N | 05/30/2025 00:00:00 | LAC | III | 12/08/2021 09:11:09 | 05/28/2025 | 1 | | | | 3 Days Px Tx |
| CEN | | | CCCMS 05/28/2025 - 05/31/2025 | N | 05/30/2025 00:00:00 | MCSP | IV | 04/24/2025 20:01:45 | 05/28/2025 | 1 | | | | 3 Days Px Tx |
| CAL | | | CCCMS 05/28/2025 - 05/31/2025 | N | 05/30/2025 00:00:00 | LAC | III | 04/18/2025 18:28:00 | 05/28/2025 | 1 | | | | 3 Days Px Tx |
| CEN | | | CCCMS 05/28/2025 - 05/29/2025 | N | 11/02/2023 00:00:00 | CEN | IV | 05/27/2025 19:55:00 | 05/28/2025 | 1 | | | | 3 Days Px Tx |
| CAL | | | EOP 05/29/2025 - 05/29/2025 | N | 05/01/2024 00:00:00 | CAL | IV | 05/14/2024 12:55:16 | 05/29/2025 | 1 | 05/29/2025 01:21:33 | 05/29/2025 06:33:00 | 0 | |
| CAL | | | EOP 05/29/2025 - 05/29/2025 | N | 05/29/2025 13:58:17 | RJD | NA | 05/29/2025 06:33:00 | 05/29/2025 | 1 | 05/29/2025 16:32:48 | 05/29/2025 19:53:23 | 1 | |
| CEN | | | CCCMS 05/29/2025 - 05/31/2025 | N | 05/30/2025 00:00:00 | LAC | III | 05/08/2025 16:16:43 | 05/29/2025 | 1 | | | | 2 Days Px Tx |
| CAL | | | CCCMS 05/30/2025 - 05/30/2025 | N | 05/30/2025 13:07:05 | LAC | NA | 02/11/2025 14:12:13 | 05/30/2025 | 1 | 05/30/2025 17:58:00 | 05/30/2025 23:08:44 | 1 | |
| CAL | | | CCCMS 05/30/2025 - 05/30/2025 | N | 05/30/2025 18:06:19 | RJD | NA | 11/13/2024 16:38:05 | 05/30/2025 | 1 | 05/30/2025 20:07:08 | 05/30/2025 22:56:00 | 1 | |
| CEN | | | CCCMS 05/30/2025 - 05/30/2025 | N | 05/30/2025 11:17:57 | KVSP | NA | 12/18/2024 22:14:14 | 05/30/2025 | 1 | 05/30/2025 16:42:00 | 05/30/2025 22:48:56 | 1 | |
| CEN | | | CCCMS 05/30/2025 - 05/31/2025 | N | 03/17/2025 00:00:00 | CEN | I | 04/15/2025 14:24:40 | 05/30/2025 | 1 | | | | |
| CEN | | | CCCMS 05/30/2025 - 05/31/2025 | N | 05/13/2025 15:49:25 | CEN | NA | 05/21/2025 03:00:00 | 05/30/2025 | 1 | 05/31/2025 01:30:48 | 05/31/2025 11:07:58 | 1 | 1 Day Px Tx |